

**Total Disability and Totally Disabled**

Total Disability must be caused by Sickness or Injury and must commence while you are insured under the policy. You will be considered Totally Disabled if:

1. During the Elimination Period and the following 36 months, you are unable to perform all the material and substantial duties of your Regular Occupation.
2. After the Elimination Period and the following 36 months, you are unable to perform the duties of Any Occupation.

**Basic Monthly Earnings (with respect to partners)**

If you are a partner, your Basic Monthly Earnings will be calculated from the partnership federal income tax return as follows:

1. From the line which shows "net earnings (loss) from self-employment" from Schedule K-1 of the partnership income tax return (form 1065) for the calendar year prior to the date your Period of Disability begins; or
2. For the period that you were a partner if you were not a partner during the year for which the most recent partnership federal tax return was filed.

It includes employee pre-tax contributions to a deferred compensation plan which is defined by a documented, pre-determined formula.

**Partial Disability and Partially Disabled**

A Partial Disability must be caused by Sickness or Injury and must commence while you are insured under the policy. You will be considered Partially Disabled if:

1. During the Elimination Period and the following 24 months you are:
   a) unable to perform all the material and substantial duties of your Regular Occupation; and
   b) performing at least one of the material duties of your Regular or Any Occupation on a Full-time Basis or Part-time Basis; and
   c) earning at least 20% less than your Basic Monthly Earnings immediately prior to the onset of Disability and there is a Demonstrated Relationship between this earnings loss and your current Disability.
2. After the Elimination Period and the following 24 months, you are:
   a) unable to perform the duties of Any Occupation; and
   b) performing at least one of the material duties of your Regular or Any Occupation on a Full-time Basis or Part-time Basis.

Benefits for Partial Disability will be paid in accordance with the Rehabilitation provisions described in the REHABILITATION part of this Certificate.

**Demonstrated Relationship**

With respect to Partial Disability, the Sickness or Injury must be the material and substantial factor in causing the earnings loss. A Sickness or Injury would not have a Demonstrated Relationship to a Disability if the earnings loss was produced primarily by causes which are not related to a Sickness or Injury.

**Regular Occupation**

The occupation you are performing when your Period of Disability commences. This refers to your occupation as it is typically performed rather than the duties required by a specific employer or at a specific location.

**Disability and Disabled**

Disability means that you are either Totally Disabled or Partially Disabled.

If a particular occupation requires a license, you will not be considered Disabled solely because you are unable to either obtain a license or continue to qualify for a license.

\* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies

www.sunlife-usa.com

8

**AR0901**

**Elimination Period**

The number of consecutive days of a Period Of Disability, shown in the INSURANCE SCHEDULE, which must be completed before we will pay you the Monthly Benefit. No benefits will be paid to you for any portion of your Period Of Disability that occurs during the Elimination Period.

During the Elimination Period, a Disability that is caused by the same or related Sickness or Injury will be considered as continuous even if you cease to be Disabled and return to work for a period not to exceed the applicable number of trial work days. Ten trial work days are provided for every 30 days in the Elimination Period to a maximum of 60 trial work days.

We will not count these trial work days toward satisfaction of the Elimination Period. However, if you become eligible for insurance under another group long term disability policy, the terms of this provision will not apply.

**Elimination Period:**

90 days per Period of Disability

**Notice of Claim**

You must send written notice of your claim:

1. Before the end of the Elimination Period;
2. To our Home Office; and
3. With enough information to identify you and your Employer.

If you cannot send notice within this time, we will not deny or reduce your claim if you can prove that notice was sent as soon as reasonably possible.

**Claim Forms**

We will send claim forms to you within 15 days after we receive your notice of claim. If we do not send the forms, you can send us written Proof of your Disability within the time shown in "Proof of Loss".

**Proof of Loss**

To aid in the determination of benefits payable, you will be required to submit all Proofs of claim on forms satisfactory to us within 90 days after the Elimination Period. If you cannot send such Proof within this time limit, it must be sent as soon as reasonably possible; but in no event, except in the absence of legal capacity, later than one year after the time such Proof is otherwise required.

As part of Proof of Loss, we have the right to require:

1. Clinical evidence substantiating your Sickness or Injury;
2. Your signed statement identifying all Other Income benefits;
3. Proof that you and your dependents have applied for all Other Income benefits that are available; and
4. Business and financial records or any other pertinent financial documentation we may deem necessary.

We may require additional Proof of your claim at any reasonable time during the Period of Disability. Any additional Proof of your claim must be returned to us within 30 days after we request it.

We have the right at any time to conduct an investigation of your claim. No benefits will be paid until we have had a reasonable time to conduct and complete our investigation.

**Who Is Eligible For The Monthly Benefit**

We will pay you the Monthly Benefit shown in the INSURANCE SCHEDULE for a Period Of Disability, subject to all of the terms of the policy, if you satisfy all of the following conditions:

1. You must send Proof to us that you have become Disabled;
2. You must be insured under the policy at the time your Disability commences;
3. You must be under the regular and Continuing Care of a Physician for the Sickness or Injury causing your Disability; and

4. You must have completed the Elimination Period shown in the INSURANCE SCHEDULE.

**Calculation Of The Monthly Benefit**

To determine the Monthly Benefit we will pay each month while you are Disabled:
1. Multiply your Basic Monthly Earnings by the benefit percentage as noted in the Monthly Benefit part of the INSURANCE SCHEDULE;
2. Take the lesser of:
   a) the resulting figure; or
   b) the maximum monthly Benefit as shown in the INSURANCE SCHEDULE.
3. Carry forward the resulting figure in item 2 above and from it subtract all Other Income benefits, as defined in the OTHER INCOME part of the Certificate.

The Monthly Benefit will be payable subject to all the terms of the policy, including, but not limited to, the reductions for Other Income. If you are Partially Disabled, the Monthly Benefit will be determined in accordance with the REHABILITATION part of the Certificate. The benefit payable will never be less than the minimum monthly benefit shown in the INSURANCE SCHEDULE.

**Other Income**

Other Income means those benefits or amounts you receive or are eligible to receive as indicated below:
1. Any temporary or permanent award under:
   a) any Workers' Compensation Law;
   b) any Occupational Disease Law;
   c) any other similar act or law; or
   d) any settlement or damages which is made in lieu of Workers' Compensation benefits and is paid to you, or which you would be entitled to in the absence of recovery by your Employer or a Workers' Compensation insurer, but only to the extent that any such damages or settlement represent compensation for your loss of income.
2. Any disability benefits under any compulsory benefit act or law.
3. Any disability or loss of income benefits provided under:
   a) any other group insurance plan, provided by your Employer, including any disability benefits received under the terms of a group life insurance policy for permanent total disability.
   b) any Retirement Plan.
   c) any governmental retirement system as a result of your job with your Employer.
   d) any basic automobile reparations insurance (no fault) coverage unless prohibited by state law.
4. Any benefits received under any Retirement Plan from your Employer, including Disability Retirement Benefits, except that only that portion that is not funded by employee contributions will be considered a Retirement Plan benefit.
5. Any amount of disability or retirement benefits under:
   a) the United States Social Security Act to which;
      i) you are entitled; and
      ii) your Dependents may be entitled because of your disability or retirement;
   b) the Railroad Retirement Act;
   c) any other similar act or law provided in any jurisdiction.
6. Any income received from any formal or informal salary continuance plan.
7. Any benefits under Unemployment Compensation Laws.

**Application for Other Income**

If you, your spouse, child, or children are or become eligible for any Other Income, you, your spouse, child, or children must:
1. Apply for such Other Income; and
2. Cooperate with us in making reasonable efforts to reapply for or appeal the denial of any application for such Other Income.

* Formerly known as Genworth Life and Health Insurance Company
  Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies

  www.sunlife-usa.com

10

AR0903

Until approval or denial is made we will, at your option, make payments under either Method A or B below:

Method A: We will estimate the amount of Other Income you will receive and reduce your Monthly Benefit by this amount. If Other Income benefits are estimated, your Monthly Benefit will be adjusted when we receive Proof of the amount awarded or that benefits have been denied. If your application is denied, the amount estimated will be returned to you in a lump sum. During subsequent appeals Method B will be used.

Method B: Subject to your written agreement, we will pay your Monthly Benefit with no reduction for estimated Other Income until any Other Income payor reaches a decision. When a decision is reached, you must send us a copy of such decision and reimburse us in full for any overpayment we have made as a result of that decision, regardless of whether or not your coverage is still in force on the date you recover such amount. Additionally, if an award is made, we will reduce your Monthly Benefit by the amount of Other Income you receive, in accordance with the terms of the policy. If you choose this Method B and have not applied for other benefits to which you may be entitled, you must agree to apply for such benefits immediately. If you do not apply we will automatically use Method A.

You are not required to apply for any early Retirement Plan benefits.

## Monthly Benefit For Rehabilitation

If you are Partially Disabled, your employment will be considered Rehabilitative Employment and we will pay you the Monthly Benefit subject to the calculation indicated in the section below, "How the Monthly Benefit Will Be Determined". By Rehabilitative Employment we mean any occupation or employment for wage or profit for which you are reasonably fitted by training, education or experience and in which you engage during a Period of Disability. Earnings for Rehabilitation will be based on your gross earnings. Business expense deductions will not be considered unless agreed to by us.

## How the Monthly Benefit Will Be Determined

The Monthly Benefit will be determined as follows:

A. If you were Totally Disabled through the Elimination Period, your Monthly Benefit will be payable as follows:

    1. During the first three months of Rehabilitative Employment, the Monthly Benefit will be reduced only by the amount of your Total Income Replacement that exceeds 100% of your Basic Monthly Earnings in effect prior to your current Period Of Disability.

    2. The Monthly Benefit otherwise payable will be the greater of:

        a) the Monthly Benefit reduced by 50% of any earnings you receive from Rehabilitative Employment; or

        b) the Monthly Benefit as calculated under the Proportional Benefit Formula.

        Earnings from Rehabilitative Employment will be calculated based on the earnings you receive on the later of:

        c) the date you have completed 3 months of Rehabilitative Employment; or

        d) the date your Rehabilitative Employment earnings exceed 20% of your Basic Monthly Earnings.

    3. After the first twelve month period of Rehabilitative Employment, the monthly benefit payable will be the greater of:

        a) the Monthly Benefit reduced by 50% of any earnings you receive from Rehabilitative Employment; or

        b) the Monthly Benefit as calculated under the Proportional Benefit Formula.

B. If you were Partially Disabled through the Elimination Period, the Monthly Benefit will be payable as follows:

    1. During the first twelve months of Rehabilitative Employment:

\* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies

www.sunlife-usa.com

11

AR0904




    a) if your Rehabilitative Employment earnings are equal to or less than 20% of your Basic Monthly Earnings, the Monthly Benefit as determined in the INSURANCE SCHEDULE will be payable;

    b) if, at any time, your Rehabilitative Employment earnings exceed 20% of your Basic Monthly Earnings, the Monthly Benefit payable will be the greater of:

       i) the Monthly Benefit reduced by 50% of any earnings you receive from Rehabilitative Employment; or

       ii) the Monthly Benefit as calculated under the Proportional Benefit Formula.

2. If your earnings continue to be equal to or less than 20% of your Basic Monthly Earnings after this twelve month period, the Monthly Benefit payable will be the greater of:

    a) the Monthly Benefit reduced by 50% of any earnings you receive from Rehabilitative Employment; or

    b) the Monthly Benefit as calculated under the Proportional Benefit Formula.

For the purposes of items A-2, A-3, B-1, and B-2 above, we will determine which benefit calculation provides you with the greater Monthly Benefit. Once this benefit calculation is determined, it will be applied for the entire duration of your period of Rehabilitative Employment.

If, at any time, your Total Income Replacement exceeds 100% of your Basic Monthly Earnings in effect prior to your current Period Of Disability, the Monthly Benefit will be reduced by the amount in excess of 100%.

## Current Claim Determination

We will pay you the Monthly Benefit shown in the INSURANCE SCHEDULE for a Period Of Disability, subject to all of the terms of the policy, if you satisfy all of the following conditions:

1. You must send Proof to us that you have become Disabled;
2. You must be insured under the policy at the time your Disability commences;
3. You must be under the regular and Continuing Care of a Physician for the Sickness or Injury causing your Disability; and
4. You must have completed the Elimination Period shown in the INSURANCE SCHEDULE.

The evidence in your LTD file was considered. The information in this file included, but was not limited to, your group insurance coverage insurance application, your disability claim statements, the business and financial records made available to us, the statements of your Certified Public Accountant, and the statements of a Certified Public Accountant advisor. This information was considered in light of the Eligibility, Disability, and other current provisions of the Policy.

With respect to determining Active Full-time Employee status, the only business and financial documentation made available to us were Bella Boutique Accounts Payable Check copies signed by yourself suggesting you were performing this function. You, your husband/ business Partner, or your Accountant have reported that:

- No individual attendance were kept
- No payroll records exist as you are not paid by Bella Boutique
- Your compensation from Bella Boutique was that household and personal expenses were paid out of the Bella Boutique Business account
- No individual sales production records were kept
- No partnership agreement exists as Tennessee statute states husband and wife Partnerships are 50% in all aspects of business operation and income allocation

\* Formerly known as Genworth Life and Health Insurance Company                   12
  Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies

  www.sunlife-usa.com

- Historically 100% of income had been allocated to your husband Tom, prior to disability claim 50% of the income was allocated to yourself, and post disability 100% of income is being allocated to your husband Tom
- A Social Security Disability income was claimed in late 2011 and an eligibility denial was issued

With respect to determining Total Disability versus Partial Disability, the Bella Boutique Accounts Payable Check copies continued beyond the claimed May 11, 2010, Total Disability date, throughout the 90 Day Elimination Period, and up through recent submission suggesting that you continued to perform at least one of the material duties of your Regular or Any Occupation on a Full-time Basis or Part-time Basis. Based upon your claimed May 11, 2010, disability date, the Certified Public Accountant advisor determined a Basic Monthly Earnings of $ 6,379.83 and corresponding Gross Monthly Benefit of $3,827.90. The Certified Public Accountant advisor also determined your monthly earnings should be based on your 50% share of the net income of the business. The complete allocation of the post-disability income to your husband is not appropriate given the fact that you have continued to work for the business. Your share of the 2010 net income is $88,193.50 and your share of the 2011 net income is $130,720.00. Your average monthly earnings in 2010 was $7,349.46 and in 2011 it was $10,893.33. Both of these amounts exceed your Basic Monthly Earnings as calculated above. Accordingly, you would not have qualified as Partially Disabled in 2010 or 2011 and would not be eligible for benefits. While your accountant did not allocate your 50% partner share of business income, you were actively involved in the operation of the partnership and eligible for, or entitled to receive it.

The business and financial records neither support that you were an Active Full-time Employee eligible for group insurance prior to your claimed May 11, 2010, disability cease work, nor Partially Disabled earning as least 20% less as of your claimed May 11, 2010, disability date, throughout the 90 Day Elimination Period, and beyond.

Therefore, no LTD benefits would be payable.

### Right to Appeal

If you disagree with any part of our decision, you may request in writing a review within 180 days after receiving this notice.

You may submit written comments, documents, records or other information relating to your claim for benefits, and may request free of charge copies of all documents, records, and other information relevant to your claim for benefits.

We will review your claim on receipt of the written request for review, and will notify you of our decision within a reasonable period of time but not later than 45 days after the request has been received. If an extension of time is required to process the claim, we will notify you in writing of the special circumstances requiring the extension and the date by which we expect to make a determination on review. The extension cannot exceed a period of 45 days from the end of the initial review period.

If a period of time is extended because we did not receive information necessary to decide your claim, the period for making the decision on review is tolled from the date we send notice of the extension to you until the date on which you respond to the request for additional information. You will have 45 days to provide the specified information.

You may have the right to bring a civil action under the Employee Retirement Income Security Act of 1974 (ERISA), §502(a) following an adverse determination on review.

\* **Formerly known as Genworth Life and Health Insurance Company**
**Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies**

**www.sunlife-usa.com**

AR0906



Your request for a review should be addressed to:

> Sun Life and Health Insurance Company (U.S.)
> Appeals Unit
> 175 Addison Road
> PO Box 725
> Windsor, CT 06095-0725

I hope this has been explained to your satisfaction. Should you have any questions regarding your appeal, please contact me at 1-800-451-2513 x-2704.

Sincerely,

Christopher Murphy

Christopher Murphy, HIA, ALHC
LTD Claims – Sr. Consultant, Appeals and Resolutions

* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies

www.sunlife-usa.com

14

AR0907

Tue 9/24/13 4:22 (P(65)) 868-1946
Todd Williams

Re: Kim Buchanan.
She called me this morning.

Tue 9/24/13 2:13 (PM) 266-1609
Mitzi at Todd Williams office
Todd need to talk with you today.

Tue 5:30pm
Returned Todd Williams call.

AR0908



# *Bannon & Company, P.C.*
### CERTIFIED PUBLIC ACCOUNTANTS

162 AUBURN STREET
AUBURN, MA 01501
TEL (508) 832-0030
FAX (508) 832-0031

**DATE OF REVIEW:**     September 10, 2013

**INSURED:**     Kimberly Buchanan

**GROUP ACCOUNT NO.:**     037-1526-00

**DATE OF DISABILITY:**     May 11, 2010

**REVIEWED BY:**     Jeffrey J. Bannon, CPA

Ms. Buchanan's 2009 through 2011 income tax returns indicate that the income from her and her husband's business, Bella Boutique, was reported on Schedule C of their joint tax return. IRS regulations permit a husband and wife to report the income from a partnership between them on separate Schedule C's. The income attributable to each would be reported on their respective Schedule C which would preclude the need for the filing of a partnership tax return.

The tax returns provided for Ms. Buchanan do not strictly adhere to the IRS regulations with respect to the filing of separate Schedule C's. The 2009 Schedule C was prepared as a joint Schedule C rather than 2 separate Schedule C's. The income was divided evenly when calculating the Self-EMployment tax (FICA/Medicare). In 2010, a joint Schedule C was filed for part of the year and a separate Schedule C was filed solely for Ms. Buchanan's husband, Thomas Buchanan. In 2011, a Schedule C which attributed all of the income to her husband was filed.

The 2009 through 2011 Schedule C's are summarized on the attached schedule. As indicated, the joint net income of the business was $153,116 in 2009, $176,387 in 2010, and $261,440 in 2011. A reasonable equivalent Basic Monthly Earnings definition for a joint Schedule C situation such as this would be to use the insured's 50% portion net income of the joint Schedule C for the calendar year immediately prior to her date of disability. Based on a date of disability of May 11, 2010 Ms. Buchanan's Basic Monthly Earnings would be based on her income from calendar year 2009. Her 50% of the 2009 net income is $76,558. Using this income, her Basic Monthly Earnings and Maximum Monthly Benefit are calculated as follows:

| | | |
|---|---|---|
| 2009 Net Income (50% share) | $ | 76,558.00 |
| Divided by 12 months | | ÷ 12 |
| **Basic Monthly Earnings** | $ | **6,379.83** |
| Benefit Percentage | | X 60% |
| **Maximum Monthly Benefit** | $ | **3,827.90** |

Ms. Buchanan has submitted copies of the business bank statements and canceled checks from June 2009 through June 2013. There were approximately 110 to 120 checks clearing the bank each month. While it is



not possible to determine her monthly Rehabilitative Earnings from the bank statements, the canceled checks do indicate that Ms. Buchanan has been continually involved in the operation of the business. This is clearly evidenced by the fact that the vast majority of the 110 to 120 monthly checks were signed by Ms. Buchanan. At a minimum, this reflects an ongoing financial/managerial participation in the business.

For Partial Disability purposes, Ms. Buchanan's monthly earnings should be based on her 50% share of the net income of the business. The complete allocation of the post-disability income to her husband is not appropriate given the fact that she has continued to work for the business. Her share of the 2010 net income is $88,193.50 and her share of the 2011 net income is $130,720.00. Her average monthly earnings in 2010 was $7,349.46 and in 2011 it was $10,893.33. Both of these amounts exceed Ms. Buchanan's Basic Monthly Earnings as calculated above. Accordingly, she would not have qualified as Partially Disabled in 2010 or 2011 and would not be eligible for benefits.

If her date of disability was changed to 1/1/12 due to her earnings in 2010 and 2011, Ms. Buchanan's Basic Monthly Earnings would be her average monthly earnings of $10,893.33 in 2011. Her Maximum Monthly Benefit would be the policy maximum of $6,000.00.

**Kimberly Buchanan / Bella Boutique**
Summary of Income as Reported on Schedule C of Form 1040
2009 Through 2011

| | 2009 | | | 2010 | | | 2011 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Joint - Kimberly & Thomas Buchanan | Thomas Buchanan | Total | Joint - Kimberly & Thomas Buchanan | Thomas Buchanan | Total | Joint - Kimberly & Thomas Buchanan | Thomas Buchanan | Total |
| Gross Revenues | $ 930,512 | $ - | $ 930,512 | $ 618,057 | $ 199,781 | $ 817,838 | $ - | $ 1,020,190 | $ 1,020,190 |
| Cost of Goods Sold | 391,538 | - | 391,538 | 212,156 | 69,106 | 281,262 | - | 372,656 | 372,656 |
| Gross Profit | 538,974 | - | 538,974 | 405,901 | 130,675 | 536,576 | - | 647,534 | 647,534 |
| **Expenses** | | | | | | | | | |
| Advertising | 55,479 | | 55,479 | 20,739 | 6,755 | 27,494 | | 24,035 | 24,035 |
| Contract labor | 7,042 | | 7,042 | 9,568 | 2,116 | 11,684 | | 11,872 | 11,872 |
| Depreciation | 11,024 | | 11,024 | - | 8,728 | 8,728 | | 3,209 | 3,209 |
| Insurance | 4,822 | | 4,822 | 3,612 | 1,176 | 4,788 | | 5,475 | 5,475 |
| Interest | 30,305 | | 30,305 | 17,105 | 5,572 | 22,677 | | 21,242 | 21,242 |
| Legal and professional | 5,612 | | 5,612 | 6,062 | 1,974 | 8,036 | | 6,617 | 6,617 |
| Rent | 137,690 | | 137,690 | 90,214 | 45,107 | 135,321 | | 124,343 | 124,343 |
| Repairs and maintenance | 7,285 | | 7,285 | 5,662 | 1,844 | 7,506 | | 15,213 | 15,213 |
| Supplies | 6,011 | | 6,011 | 3,088 | 1,006 | 4,094 | | 7,857 | 7,857 |
| Taxes and licenses | 6,501 | | 6,501 | 3,150 | 1,026 | 4,176 | | 5,098 | 5,098 |
| Meals and entertaiment | 993 | | 993 | 901 | 294 | 1,195 | | 1,387 | 1,387 |
| Utilities | 12,789 | | 12,789 | 9,267 | 3,018 | 12,285 | | 13,527 | 13,527 |
| Wages | 49,527 | | 49,527 | 36,976 | 12,044 | 49,020 | | 64,851 | 64,951 |
| Other | 50,778 | | 50,778 | 46,101 | 17,084 | 63,185 | | 81,368 | 81,368 |
| **Total Expenses** | 385,858 | | 385,858 | 252,445 | 107,744 | 360,189 | | 386,094 | 386,094 |
| Net Income | $ 153,116 | $ - | 153,116 | $ 153,456 | $ 22,931 | 176,387 | $ - | 261,440 | 261,440 |

AR0911

Mon 9/23/13   call (865) 254-7759
(865) 675-7298

Tom Buchanan
Re: Kim Buchanan  # 037-1826-00

Received letter regard.

Wishes to clarify some claim issue.
Tue 9/24/13  10:15
✗ there is no partnership agreement

8/4/98  opened first store.   $30,000 borrowed
It is mother had dress store;        from her parents

✗ Re. - Business checks being signed
   - Checks are signed by the girls at the
     shop and Kim continued to do that

Re. Increase in Revenue year over
    year.
2012 would       wife - focusing on accessories
be larger sales   the % was down - cut of dress sales
over a larger amount
   (1) P-T EE
   (2) 21 yrs. girl  P-T student   ? ...
Vincent
Yoo - bookkeeper

That returned from Cleveland Clinic
May 8 - 11
Last week 92

Tue 9/10/3                    (714) 696-8248

Jeff Bannon

Kim Buchanan — Bella Boutique        goole

2009        1 Sched C      Point min    153 N
            2 SEs      50/50

                                        ASK
2010        1 Sched C                   176
            2 S⟷  S

2011                                    1.2 k
            100 to Tom                  261 k

$ $ $  Kim agency drving check

            50% of Tom's net lion
            to Relas offset

From: (860) 737-2704          Origin ID: EHTA
Christopher Murphy                          
Sun Life Financial                           Express
175 Addison Road
Windsor, CT 06095

SHIP TO: (865) 675█          BILL SENDER
**Kim Buchanan**

█████████

**KNOXVILLE, TN 37934**

Ship Date: 28AUG13
ActWgt: 1.0 LB
CAD: 3525060/INET3430

Delivery Address Bar Code

Ref # 439332
Invoice #
PO #
Dept #



TRK# 7965 6197 3620
0201

**NA RKWA**

THU - 29 AUG 3:00P
STANDARD OVERNIGHT

37934
TN-US
**TYS**

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

**AR0914**



**Sun Life and Health Insurance Company (U.S.) ***
175 Addison Road
P.O. Box 725
Windsor, CT 06095-0725

August 28, 2013

Kim Buchanan                                    Via Federal Express

Knoxville, TN. 37934

RE: Group Long Term Disability ("LTD") Account No.: 037-1526-00
    Policyholder: Bella Boutique
    Claimant: Kim Buchanan

Dear Ms. Buchanan:

This correspondence concerns the status of our review.

Your CPA, Rusty Foust has stated that:

- While Bella Boutique is a Partnership business entity, Partnership Federal Income Tax Returns were not filed and that he will discuss that issue with our consulting CPA
- He did not maintain detailed Monthly Business Income/ Expense Financial Statements for the period 01/01/2009 to present

The following claim documentation has been received since your claim appeal request:

- Copy of your 2009 Federal Income Tax Return
- Copy of your 2012 Automatic Extension

The following requested claim documentation remains outstanding:

- Complete copy of the Partnership Agreement in place as of the December 1, 2004, coverage effective date, as well as complete copies of any updated Partnership Agreement since that time

Please respond by either providing each of the outstanding claim documentation items or providing us a written response regarding the status of your submission of each of the outstanding claim documentation items.

The additional business and financial documentation which you have submitted has been referred to a consulting Certified Public Accountant for initial review and teleconference with your CPA, Rusty Foust.

\* Formerly known as Genworth Life and Health Insurance Company
  Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies

www.sunlife-usa.com

1

**AR0915**

Apparent Claim Issues to be addressed:

- Whether or not you were an Active Full-time Employee being paid for such work in accordance with applicable Wage and Hour Laws;
- Whether or not you submitted Satisfactory Proof of Loss to support your Basic Monthly Earnings as defined;
- Whether or not your Sickness or Injury was the material and substantial factor in causing the earnings loss. A Sickness or Injury would not have a Demonstrated Relationship to a Disability if the earnings loss was produced primarily by causes which are not related to a Sickness or Injury;
- Whether or not you meet the definition of Total Disability or Partial Disability through the Elimination Period and beyond; and
- Whether or not you submitted Satisfactory Proof of Rehabilitative Employment earnings.

Should you have any questions regarding the above, I can be reached at 1-800-451-2513 x-2704. Our fax number is (781) 304-5425.

Sincerely,

Christopher Murphy

Christopher Murphy, HIA, ALHC
LTD Claims – Sr. Consultant, Appeals and Resolutions

* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies

www.sunlife-usa.com

From: (860) 737-2704    Origin ID: EHTA    
Christopher Murphy
Sun Life Financial
175 Addison Road

Windsor, CT 06095

J132013002280326

SHIP TO: (508) 932-0030        BILL SENDER
**Jeff Bannon, CPA**

**162 Auburn Street**

**AUBURN, MA 01501**

Ship Date: 28AUG13
ActWgt: 1.0 LB
CAD: 3525066/INET3430

Delivery Address Bar Code

Ref #    439332
Invoice #
PO #
Dept #

THU - 29 AUG 3:00P
STANDARD OVERNIGHT

TRK#  **7965 6197 9867**
0201

# EM ORHA

01501
MA-US
**BOS**



51AG100083/1A9E

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

https://www.fedex.com/shipping/html/en//PrintIFrame.html                08/28/2013

**AR0917**

**Capital Financial Group, LLC**
*8320 E. Walker Springs Lane, Suite 100*
*Knoxville, TN 37923*
*Tel: 865-246-2955*
*FAX 865-246-1755*

GROUP DISABILITY

13239980 CAPITAL
FINANCIAL GROUP, LLC



## facsimile transmittal

Agent: J. Todd Williams    toddwilliams@financialguide.com

| | | | |
|---|---|---|---|
| To: | Christopher Murphy | Fax No: | 781-304-5425 |
| From: | J. Todd Williams | Date: | 8/26/2013 |
| Re: | Tom & Kim Buchanan | Pages: | 27 |
| | 2009 Income Tax Returns | | |

Thank you

Mitzi Ward



CAPITAL
FINANCIAL GROUP, LLC

This fax transmission may contain information that is proprietary, privileged and/or confidential and is intended exclusively for the person(s) to whom it is addressed. Any use, coping, retention or disclosure by any person other than the intended recipient or the intended recipient's is strictly prohibited. If you have received this message in error, please notify the sender immediately by return fax and delete all copies.

**Form 1040**   Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**   **2009**   (99)   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2009, or other tax year beginning _____, 2009, ending _____, 20 _____     OMB No. 1545-0074

**Label**
(See instructions on page 14.) Use the IRS label. Otherwise, please print or type.

| L A B E L H E R E | | |
|---|---|---|
| Your first name and initial | Last name | Your social security number |
| THOMAS J. | BUCHANAN | ▨-8151 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| KIMBERLY D. | BUCHANAN | ▨-9200 |

Home address (number and street). If you have a P.O. box, see page 14.   Apt. no.

▲ **You must enter your SSN(s) above.** ▲

City, town or post office, state, and ZIP code. If you have a foreign address, see page 14.
KNOXVILLE       TN 37922

Checking a box below will not change your tax or refund.

**Presidential Election Campaign ►** Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 14) ► ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☐ Head of household (with qualifying person). (See page 15.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see page 16)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ..................
b ☒ Spouse .........................................................

| c Dependents: | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qual. child for child tax cr. (see page 17) |
|---|---|---|---|---|
| (1) First name | Last name | | | |
| TREVOR | MASSEY | ▨-2344 | SON | |

If more than four dependents, see page 17 and check here ► ☐

Boxes checked on 6a and 6b    **2**
No. of children on 6c who:
• lived with you   **1**
• did not live with you due to divorce or separation (see page 18)
Dependents on 6c not entered above
Add numbers on lines above ► **3**

d Total number of exemptions claimed .................................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 .......................... | **7** | |
| 8a | Taxable interest. Attach Schedule B if required .......................... | **8a** | |
| b | Tax-exempt interest. Do not include on line 8a ..... | 8b | | | |
| 9a | Ordinary dividends. Attach Schedule B if required .......................... | **9a** | |
| b | Qualified dividends (see page 22) ..... | 9b | | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) ........ | **10** | |
| 11 | Alimony received ......................................... | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ .......................... | **12** | 152,280 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | **13** | |
| 14 | Other gains or (losses). Attach Form 4797 .......................... | **14** | |
| 15a | IRA distributions | 15a | | b Taxable amount (see page 24) | **15b** | |
| 16a | Pensions and annuities | 16a | | b Taxable amount (see page 25) | **16b** | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** | –6,614 |
| 18 | Farm income or (loss). Attach Schedule F .......................... | **18** | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see page 27) ......... | **19** | |
| 20a | Social security benefits | 20a | | b Taxable amount (see page 27) | **20b** | |
| 21 | Other income. List type and amount (see page 29)   SEE STATEMENT 1 | **21** | –40,161 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | **22** | 105,505 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see page 29) ..... | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ..... | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 ..... | 25 | | |
| 26 | Moving expenses. Attach Form 3903 ..... | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ..... | 27 | 10,759 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ..... | 28 | | |
| 29 | Self-employed health insurance deduction (see page 30) ..... | 29 | 16,424 | |
| 30 | Penalty on early withdrawal of savings ..... | 30 | | |
| 31a | Alimony paid   b Recipient's SSN ► | 31a | | |
| 32 | IRA deduction (see page 31) ..... | 32 | | |
| 33 | Student loan interest deduction (see page 34) ..... | 33 | 430 | |
| 34 | Tuition and fees deduction. Attach Form 8917 ..... | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 ..... | 35 | | |
| 36 | Add lines 23 through 31a and 32 through 35 .......................... | **36** | 27,613 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ► | **37** | 77,892 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 97.
DAA
Form **1040** (2009)

AR0919

Form 1040 (2009) THOMAS J. & KIMBERLY D. BUCHANAN                    ███████ 8151 Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | 77,892 |
| | 39a | Check if: ☐ You were born before January 2, 1945, ☐ Blind. / ☐ Spouse was born before January 2, 1945, ☐ Blind. ↲ Total boxes checked ▶ 39a | | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b ☐ | | | |
| | 40a | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40a | 58,968 |
| • People who check any box on line 39a, 39b, or 40b or who can be claimed as a dependent, see page 35. | b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see page 35) ▶ 40b ☐ | | | |
| | 41 | Subtract line 40a from line 38 | | 41 | 18,924 |
| | 42 | Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see page 37 | | 42 | 10,950 |
| • All others: | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 7,974 |
| Single or Married filing separately, $5,700 | 44 | Tax (see page 37). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | 44 | 798 |
| | 45 | Alternative minimum tax (see page 40). Attach Form 6251 | | 45 | |
| Married filing jointly or Qualifying widow(er), $11,400 | 46 | Add lines 44 and 45 | ▶ | 46 | 798 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| Head of household, $8,350 | 49 | Education credits from Form 8863, line 29 | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| | 51 | Child tax credit (see page 42) | 51 | | |
| | 52 | Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695 | 52 | | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your total credits | | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- | ▶ | 55 | 798 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | | 56 | 21,516 |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 | |
| | 59 | Additional taxes: a ☐ AEIC payments b ☐ Household employment taxes. Attach Schedule H | | 59 | |
| | 60 | Add lines 55 through 59. This is your total tax | ▶ | 60 | 22,314 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | | |
| | 62 | 2009 estimated tax payments and amount applied from 2008 return | 62 | 20,000 | |
| | 63 | Making work pay and government retiree credits. Attach Schedule M | 63 | 800 | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) | 64a | | |
| | b | Nontaxable combat pay election 64b | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 | Refundable education credit from Form 8863, line 16 | 66 | | |
| | 67 | First-time homebuyer credit. Attach Form 5405 | 67 | | |
| | 68 | Amount paid with request for extension to file (see page 72) | 68 | 20,000 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see page 72) | 69 | | |
| | 70 | Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885 | 70 | | |
| | 71 | Add lines 61, 62, 63, 64a, & 65 through 70. These are your total payments | ▶ | 71 | 40,800 |
| **Refund** | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid | | 72 | 18,486 |
| Direct deposit? See page 73 and fill in 73b, 73c, and 73d, or Form 8888. | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ 73a ☐ | | | |
| | ▶ b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d | Account number | | | |
| | 74 | Amount of line 72 you want applied to your 2010 estimated tax ▶ 74 | 18,486 | | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 60. For details on how to pay, see page 74 | ▶ | 75 | |
| | 76 | Estimated tax penalty (see page 74) | 76 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 75)? ☒ Yes. Complete the following. ☐ No | | |
|---|---|---|---|
| | Designee's name ▶ JACKIE L. SIMPSON | Personal identification number (PIN) ▶ 80574 | Phone no. ▶ 865-690-7010 |

| **Sign Here** Joint return? See page 15. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Your signature | Date | Your occupation SELF EMPLOYED | Daytime phone number |
| | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation SELF EMPLOYED | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00080574 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | PINKSTAFF, SIMPSON, HALL AND HEADRICK PC 8858 CEDAR SPRINGS LANE, SUITE 5000 KNOXVILLE                    TN 37923 | EIN 62-1719416 Phone no. 865-690-7010 | |

DAA                                                                        Form **1040** (2009)

**AR0920**

| SCHEDULE A (Form 1040) | Itemized Deductions | | OMB No. 1545-0074 |
| --- | --- | --- | --- |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040.   ▶ See Instructions for Schedule A (Form 1040). | | **2009** Attachment Sequence No. **07** |

Name(s) shown on Form 1040
THOMAS J. & KIMBERLY D. BUCHANAN

Your social security number
8151

| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| --- | --- | --- | --- | --- | --- |
| | 1 | Medical and dental expenses (see page A-1) | **1** | 6,740 | |
| | 2 | Enter amount from Form 1040, line 38 | **2** | 77,892 | |
| | 3 | Multiply line 2 by 7.5% (.075) | **3** | 5,842 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | 898 |

| Taxes You Paid (See page A-2.) | | | | | |
| --- | --- | --- | --- | --- | --- |
| | 5 | State and local (check only one box): | | | |
| | a | ☐ Income taxes, or | **5** | 1,576 | |
| | b | ☒ General sales taxes | | | |
| | 6 | Real estate taxes (see page A-5) | **6** | 4,206 | |
| | 7 | New motor vehicle taxes from line 11 of the worksheet on back. Skip this line if you checked box 5b | **7** | | |
| | 8 | Other taxes. List type and amount ▶ | **8** | | |
| | 9 | Add lines 5 through 8 | | **9** | 5,782 |

| Interest You Paid (See page A-6.) Note. Personal interest is not deductible. | | | | | |
| --- | --- | --- | --- | --- | --- |
| | 10 | Home mortgage interest and points reported to you on Form 1098 | **10** | 44,150 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-7 and show that person's name, identifying no., and address ▶ | **11** | | |
| | 12 | Points not reported to you on Form 1098. See page A-7 for special rules | **12** | | |
| | 13 | Qualified mortgage insurance premiums (see page A-7) | **13** | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See page A-8.) | **14** | | |
| | 15 | Add lines 10 through 14 | | **15** | 44,150 |

| Gifts to Charity If you made a gift and got a benefit for it, see page A-8. | | | | | |
| --- | --- | --- | --- | --- | --- |
| | 16 | Gifts by cash or check. If you made any gift of $250 or more, see page A-8 | **16** | 2,874 | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see page A-8. You must attach Form 8283 if over $500 | **17** | | |
| | 18 | Carryover from prior year | **18** | 5,264 | |
| | 19 | Add lines 16 through 18 | | **19** | 8,138 |

| Casualty and Theft Losses | | | | | |
| --- | --- | --- | --- | --- | --- |
| | 20 | Casualty or theft loss(es). Attach Form 4684. (See page A-10.) | | **20** | |

| Job Expenses and Certain Miscellaneous Deductions (See page A-10.) | | | | | |
| --- | --- | --- | --- | --- | --- |
| | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-10.) ▶ | **21** | | |
| | 22 | Tax preparation fees | **22** | | |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ▶ | **23** | | |
| | 24 | Add lines 21 through 23 | **24** | | |
| | 25 | Enter amount from Form 1040, line 38 | **25** | | |
| | 26 | Multiply line 25 by 2% (.02) | **26** | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | **27** | |

| Other Miscellaneous Deductions | | | | | |
| --- | --- | --- | --- | --- | --- |
| | 28 | Other—from list on page A-11. List type and amount ▶ | | **28** | |

| Total Itemized Deductions | | | | | |
| --- | --- | --- | --- | --- | --- |
| | 29 | Is Form 1040, line 38, over $166,800 (over $83,400 if married filing separately)? ☒ No.   Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40a.   ▶ | | **29** | 58,968 |
| | | ☐ Yes.  Your deduction may be limited. See page A-11 for the amount to enter. | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here   ▶ ☐ | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.
DAA

Schedule A (Form 1040) 2009

| SCHEDULE C | | Profit or Loss From Business | | OMB No. 1545-0074 |
|---|---|---|---|---|
| **(Form 1040)** | | (Sole Proprietorship) | | **2009** |
| Department of the Treasury Internal Revenue Service (99) | | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ▶ Attach to Form 1040, 1040NR, or 1041.    ▶ See Instructions for Schedule C (Form 1040). | | Attachment Sequence No. **09** |

| | | | | |
|---|---|---|---|---|
| Name of proprietor | | | Social security number (SSN) | |
| THOMAS J. & KIMBERLY D. BUCHANAN | | | 8151 | |

**A** Principal business or profession, including product or service (see page C-2 of the instructions) — RETAIL - CLOTHING & ACCESSORIES

**B** Enter code from pages C-9, 10, & 11 ▶ 448190

**C** Business name. If no separate business name, leave blank. — BELLA BOUTIQUE

**D** Employer ID number (EIN), if any — 62-1723905

**E** Business address (including suite or room no.) ▶ 6484 KINGSTON PIKE
City, town or post office, state, and ZIP code — KNOXVILLE      TN 37919

**F** Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see page C-3 for limit on losses      ☒ Yes   ☐ No

**H** If you started or acquired this business during 2009, check here      ▶ ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See page C-4 and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-3 for limit on losses. ▶ ☐ | 1 | 935,162 |
| 2 | Returns and allowances | 2 | 4,650 |
| 3 | Subtract line 2 from line 1 | 3 | 930,512 |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | 391,538 |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 538,974 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 538,974 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 55,479 | 18 | Office expense | 18 | |
| 9 | Car and truck expenses (see page C-4) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see page C-6): | | |
| 10 | Commissions and fees | 10 | | a | Vehicles, machinery, and equipment | 20a | 618 |
| 11 | Contract labor (see page C-4) | 11 | 7,042 | b | Other business property | 20b | 137,690 |
| 12 | Depletion | 12 | | 21 | Repairs and maintenance | 21 | 7,285 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) | 13 | 11,024 | 22 | Supplies (not included in Part III) | 22 | 6,011 |
| | | | | 23 | Taxes and licenses | 23 | 6,501 |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel | 24a | 545 |
| 14 | Employee benefit programs (other than on line 19) | 14 | | b | Deductible meals and entertainment (see page C-6) | 24b | 993 |
| 15 | Insurance (other than health) | 15 | 4,822 | 25 | Utilities | 25 | 12,789 |
| 16 | Interest: | | | 26 | Wages (less employment credits) | 26 | 49,527 |
| a | Mortgage (paid to banks, etc.) | 16a | | 27 | Other expenses (from line 48 on page 2) | 27 | 49,615 |
| b | Other | 16b | 30,305 | | | | |
| 17 | Legal and professional services | 17 | 5,612 | | | | |

| | | | | |
|---|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 ▶ | | 28 | 385,858 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | 29 | 153,116 |
| 30 | Expenses for business use of your home. Attach Form 8829 | | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see page C-7). Estates and trusts, enter on Form 1041, line 3. | | 31 | 153,116 |
| | • If a loss, you must go to line 32. | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-7). | | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on Form 1041, line 3. | | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | | |

For Paperwork Reduction Act Notice, see page C-9 of the instructions.                    Schedule C (Form 1040) 2009

DAA

AR0922

**THOMAS J. & KIMBERLY D. BUCHANAN**              8151

Schedule C (Form 1040) 2009   RETAIL - CLOTHING & ACCESSORIES                 Page 2

| Part III | Cost of Goods Sold (see page C-8) | | |
|---|---|---|---|

**33** Method(s) used to value closing inventory:   a [X] Cost    b [ ] Lower of cost or market    c [ ] Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ................................................... [ ] Yes   [X] No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | 65,169 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | 399,124 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | 464,293 |
| 41 | Inventory at end of year | 41 | 72,755 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | 391,538 |

**Part IV**   **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562.

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶ ...........................

**44** Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a** Business .................     **b** Commuting (see instructions) ...............     **c** Other ...............

| | | | |
|---|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? | [ ] Yes | [ ] No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? | [ ] Yes | [ ] No |
| 47a | Do you have evidence to support your deduction? | [ ] Yes | [ ] No |
| b | If "Yes," is the evidence written? | [ ] Yes | [ ] No |

| Part V | Other Expenses. List below business expenses not included on lines 8-26 or line 30. | |
|---|---|---|
| TELEPHONE | | 6,755 |
| DUES & SUBSCRIPTIONS | | 4,798 |
| POSTAGE & FREIGHT | | 2,991 |
| BANK CHARGES | | 25,949 |
| SECURITY | | 3,761 |
| AUTO EXPENSES | | 4,753 |
| MISCELLANEOUS | | 608 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **48** Total other expenses. Enter here and on page 1, line 27 | **48** | 49,615 |

DAA                                                          Schedule C (Form 1040) 2009

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (Sole Proprietorship) | **2009** |
| Department of the Treasury<br>Internal Revenue Service  (99) | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>▶ Attach to Form 1040, 1040NR, or 1041.  ▶ See Instructions for Schedule C (Form 1040). | Attachment<br>Sequence No.  **09** |

Name of proprietor
**THOMAS J. BUCHANAN**

Social security number (SSN)
8151

| A | Principal business or profession, including product or service (see page C-2 of the instructions)<br>INTERNET ADVERTISING AND RETAIL | B | Enter code from pages C-9, 10, & 11<br>▶ 448120 |
|---|---|---|---|
| C | Business name. If no separate business name, leave blank.<br>VISION MARKETING, LLC | D | Employer ID number (EIN), if any<br>20-5503165 |

| E | Business address (including suite or room no.) ▶ | 6484 KINGSTON PIKE |
|---|---|---|
|  | City, town or post office, state, and ZIP code | KNOXVILLE                    TN 37919 |

| F | Accounting method: | (1) [X] Cash | (2) [ ] Accrual | (3) [ ] Other (specify) ▶ |
|---|---|---|---|---|

G   Did you "materially participate" in the operation of this business during 2009? If "No," see page C-3 for limit on losses ........... [X] Yes   [ ] No

H   If you started or acquired this business during 2009, check here ............................................................. ▶ [ ]

### Part I   Income

| 1 | Gross receipts or sales. Caution. See page C-4 and check the box if: | | |
|---|---|---|---|
|  | • This income was reported to you on Form W-2 and the "Statutory employee" box | | |
|  | on that form was checked, or | | |
|  | • You are a member of a qualified joint venture reporting only rental real estate<br>income not subject to self-employment tax. Also see page C-3 for limit on losses. | ▶ [ ] | 1 | |
| 2 | Returns and allowances .............................................................................. | | 2 | |
| 3 | Subtract line 2 from line 1 ........................................................................... | | 3 | |
| 4 | Cost of goods sold (from line 42 on page 2) ..................................................... | | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ........................................................ | | 5 | 0 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) .......... | | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ...................................................... ▶ | | 7 | 0 |

### Part II   Expenses. Enter expenses for business use of your home only on line 30.

| 8 | Advertising | 8 | | 18 | Office expense .................... | 18 | |
|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see | | | 19 | Pension and profit-sharing plans ...... | 19 | |
|  | page C-4) ................... | 9 | | 20 | Rent or lease (see page C-8): | | |
| 10 | Commissions and fees ......... | 10 | | a | Vehicles, machinery, and equipment .... | 20a | |
| 11 | Contract labor (see page C-4) | 11 | | b | Other business property ............ | 20b | |
| 12 | Depletion ..................... | 12 | | 21 | Repairs and maintenance ........... | 21 | |
| 13 | Depreciation and section 179 | | | 22 | Supplies (not included in Part III) ..... | 22 | |
|  | expense deduction (not | | | 23 | Taxes and licenses ............... | 23 | 670 |
|  | included in Part III) (see page | | | 24 | Travel, meals, and entertainment: | | |
|  | C-5) ......................... | 13 | 166 | a | Travel ........................ | 24a | |
| 14 | Employee benefit programs | | | b | Deductible meals and | | |
|  | (other than on line 19) ........ | 14 | | | entertainment (see page C-6) ........ | 24b | |
| 15 | Insurance (other than health) ... | 15 | | 25 | Utilities ....................... | 25 | |
| 16 | Interest | | | 26 | Wages (less employment credits) .... | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27 | Other expenses (from line 48 on | | |
| b | Other ....................... | 16b | | | page 2) ....................... | 27 | |
| 17 | Legal and professional | | | | | | |
|  | services ..................... | 17 | | | | | |

| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ............... ▶ | 28 | 836 |
|---|---|---|---|
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 .......................................... | 29 | -836 |
| 30 | Expenses for business use of your home. Attach Form 8829 ..................................... | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
|  | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line<br>13 (if you checked the box on line 1, see page C-7). Estates and trusts, enter on Form 1041, line 3. | 31 | -836 |
|  | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-7). | | |
|  | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on<br>Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions on page C-7).<br>Estates and trusts, enter on Form 1041, line 3. | 32a [X] | All investment is at risk. |
|  | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b [ ] | Some investment is not<br>at risk. |

For Paperwork Reduction Act Notice, see page C-9 of the instructions.                              Schedule C (Form 1040) 2009

DAA

Schedule E (Form 1040) 2009        Attachment Sequence No. **13**    Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.     **Your social security number**

THOMAS J. & KIMBERLY D. BUCHANAN              ▓▓▓▓-8151

Caution. The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II**   **Income or Loss From Partnerships and S Corporations**   Note. If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach Form 6198. See page E-1.

27   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see page E-7 before completing this section.     ☐ Yes   ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | YAZCO | P | | 20-5345584 | |
| B | RENTAL REAL ESTATE | P | | 20-5345584 | |
| C | YAZCO | P | | 20-5345584 | |
| D | RENTAL REAL ESTATE | P | | 20-5345584 | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | 0 | | | | |
| B | 0 | | 3,307 | | |
| C | 0 | | | | |
| D | 0 | | 3,307 | | |
| 29a | Totals | | | | |
| b | Totals | | 6,614 | | |

30   Add columns (g) and (j) of line 29a ................................................. | 30 | 0
31   Add columns (f), (h), and (i) of line 29b ........................................... | 31 | 6,614)
32   Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below ................................ | 32 | -6,614

**Part III**   **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| 34a | Totals | | | |
| b | Totals | | | |

35   Add columns (d) and (f) of line 34a ............................................... | 35 | 
36   Add columns (c) and (e) of line 34b ............................................... | 36 | )
37   Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below .......................................... | 37 | 

**Part IV**   **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see page E-8) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

39   Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below ......... | 39 | 

**Part V**   **Summary**

40   Net farm rental income or (loss) from Form 4835. Also, complete line 42 below ................. | 40 | 
41   Total income or (loss). Combine lines 26, 32, 37, 39, & 40. Enter the result here & on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | -6,614
42   Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see page E-8) ........... | 42 | 
43   Reconciliation for real estate professionals. If you were a real estate professional (see page E-2), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules ........... | 43 | 

DAA                                          Schedule E (Form 1040) 2009

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Self-Employment Tax**

▶ Attach to Form 1040.   ▶ See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **17**

| Name of person with **self-employment income** (as shown on Form 1040) | Social security number of person |
| --- | --- |
| THOMAS J.    BUCHANAN | with **self-employment income** ▶ [redacted] 8151 |

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is **not** church employee income (see page SE-1).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE-4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt—Form 4361" on Form 1040, line 56.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



| Did you receive wages or tips in 2009? |

**No** → Are you a minister, member of a religious order, or Christian Science practitioner who received IRS approval not to be taxed on earnings from these sources, but you owe self-employment tax on other earnings? — **Yes** →

**No** ↓

Are you using one of the optional methods to figure your net earnings (see page SE-4)? — **Yes** →

**No** ↓

Did you receive church employee income reported on Form W-2 of $108.28 or more? — **Yes** →

**No** ↓

| You may use Short Schedule SE below |

**Yes** → Was the total of your wages and tips subject to social security or railroad retirement (tier 1) tax plus your net earnings from self-employment more than $106,800? — **Yes** →

**No** ↓

Did you receive tips subject to social security or Medicare tax that you did not report to your employer? — **Yes** →

**No** ↓

Did you report any wages on Form 8919, Uncollected Social Security and Medicare Tax on Wages? — **Yes** →

| You must use Long Schedule SE on page 2 |

## Section A—Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
| --- | --- | --- |
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1a** |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y | **1b** ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for types of income to report on this line. See page SE-3 for other income to report | **2** | 75,722 |
| 3 | Combine lines 1a, 1b, and 2 | **3** | 75,722 |
| 4 | Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax ▶ | **4** | 69,929 |
| 5 | Self-employment tax. If the amount on line 4 is:  • $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 56.  • More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56.** | **5** | 10,699 |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.50). Enter the result here and on Form 1040, line 27  **6** 5,350 | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 2009

DAA

AR0926

| SCHEDULE SE<br>(Form 1040) | Self-Employment Tax | OMB No. 1545-0074 |
| --- | --- | --- |

**2009**

Department of the Treasury
Internal Revenue Service    (99)    ▶ Attach to Form 1040.  ▶ See Instructions for Schedule SE (Form 1040).

Attachment
Sequence No. **17**

| Name of person with **self-employment income** (as shown on Form 1040)<br>KIMBERLY D. BUCHANAN | Social security number of person<br>with self-employment income ▶  ▮▮▮▮▮-9200 |
| --- | --- |

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is **not** church employee income (see page SE-1).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE-4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt—Form 4361" on Form 1040, line 56.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A—Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
| --- | --- | --- | --- |
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 8b, or listed on Schedule K-1 (Form 1065), box 20, code Y | 1b | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for types of income to report on this line. See page SE-3 for other income to report | 2 | 76,558 |
| 3 | Combine lines 1a, 1b, and 2 | 3 | 76,558 |
| 4 | Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax ▶ | 4 | 70,701 |
| 5 | Self-employment tax. If the amount on line 4 is:<br>• $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56.**<br>• More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56.** | 5 | 10,817 |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27** ... 6 | 5,409 | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.          Schedule SE (Form 1040) 2009

DAA

| Form **4562** | Depreciation and Amortization | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Including Information on Listed Property) ▶ See separate instructions.    ▶ Attach to your tax return. | **2009** Attachment Sequence No. **67** |

Name(s) shown on return
**THOMAS J. & KIMBERLY D. BUCHANAN**                Identifying number   8151

Business or activity to which this form relates
**RETAIL – CLOTHING & ACCESSORIES**

**Part I     Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | **1** | 250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 7,361 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 800,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 250,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | SHELVING | 7,361 | 7,361 |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 7,361 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | 7,361 |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 153,027 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | 7,361 |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II     Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instr.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III     MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | **17** | 3,663 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV     Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 11,024 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.                                    Form **4562** (2009)

DAA

THERE ARE NO AMOUNTS FOR PAGE 2

| **SCHEDULE M** (Form 1040A or 1040) | **Making Work Pay and Government Retiree Credits** | OMB No. 1545-0074 **2009** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040A, 1040, or 1040NR.     ▶ See separate instructions. | Attachment Sequence No. **166** |

Name(s) shown on return
THOMAS J. & KIMBERLY D. BUCHANAN

Your social security number
8151

**1a** Important: See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the "No" box below and see the instructions if (a) you have a net loss from a business, (b) you received a taxable scholarship or fellowship grant not reported on a Form W-2, (c) your wages include pay for work performed while an inmate in a penal institution, (d) you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or (e) you are filing Form 2555 or 2555-EZ.

Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?

☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.

☒ **No.** Enter your earned income (see instructions) .......................... | **1a** | 141,521 |

**b** Nontaxable combat pay included on
line 1a (see instructions) .......................... | **1b** | |

**2** Multiply line 1a by 6.2% (.062) .......................... | **2** | 8,774 |

**3** Enter $400 ($800 if married filing jointly) .......................... | **3** | 800 |

**4** Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) .......................... | **4** | 800 |

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 .......................... | **5** | 77,892 |

**6** Enter $75,000 ($150,000 if married filing jointly) .......................... | **6** | 150,000 |

**7** Is the amount on line 5 more than the amount on line 6?
☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
☐ **Yes.** Subtract line 6 from line 5 .......................... | **7** | |

**8** Multiply line 7 by 2% (.02) .......................... | **8** | |

**9** Subtract line 8 from line 4. If zero or less, enter -0- .......................... | **9** | 800 |

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).
☒ **No.** Enter -0- on line 10 and go to line 11.
☐ **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly). Do not enter more than $250 ($500 if married filing jointly) ▶ .......................... | **10** | 0 |

**11** Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work not covered by social security? Do not include any pension or annuity reported on Form W-2.
☒ **No.** Enter -0- on line 11 and go to line 12.
☐ **Yes.** • If you checked "No" on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is "Yes" for both spouses)
• If you checked "Yes" on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10) ▶ .......................... | **11** | 0 |

**12** Add lines 10 and 11 .......................... | **12** | |

**13** Subtract line 12 from line 9. If zero or less, enter -0- .......................... | **13** | 800 |

**14** Making work pay and government retiree credits. Add lines 11 and 13. Enter the result here and on Form 1040, line 63; Form 1040A, line 40; or Form 1040NR, line 60 .......................... | **14** | 800 |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.**
DAA

Schedule M (Form 1040A or 1040) 2009

| ▉▉▉-8151 | **Federal Statements** |
|---|---|

### Statement 1 - Form 1040, Line 21 - Other Income

| Description | Amount |
|---|---|
| MON CHERI BRIDALS, LLC | $       79,361 |
| MON CHERI REPORTED  62-1723905 |        -79,361 |
| PRIOR YEAR NOL |        -40,161 |
| TOTAL | $      -40,161 |

1

| Form **1040** | **General Sales Tax Deduction Worksheet** | **2009** |
|---|---|---|

| Name as shown on return | | Taxpayer Identification Number |
|---|---|---|
| THOMAS J. & KIMBERLY D. BUCHANAN | | -8151 |
| State of | Locality of | |
| TENNESSEE | KNOXVILLE (2.25) | |

### General Sales Tax from IRS Tables

1. Enter the amount of adjusted gross income (AGI) from Form 1040, Line 37 ....................................... **1.** _____ 77,892
2. Add the nontaxable amounts from Form 1040, lines 8b, 15a, 16a, 20a (Exclude rollovers and tax-free Sec. 1035 exchanges) **2.** _____
3. Add the following nontaxable items: nontaxable combat pay, public assistance, veteran's benefits, workers' compensation, nontaxable unemployment compensation and economic recovery payments. Also include any amounts which increase spendable income, such as the refundable portion of refundable tax credits received in 2009 ...................... **3.** _____
4. Add lines 1 through 3, this is income for general sales tax table purposes ...................................... **4.** _____ 77,892
5. Enter the amount from the sales tax table in the Schedule A instructions. ....................................... **5.** _____ 1,193
   Part-year residents, complete lines 6 - 8; Full-year residents skip lines 6 - 8 and enter the amount from line 5 on line 9
6. Enter the number of days of residence in state ....................................... **6.** _____
7. Total days in year ....................................... **7.** _____ 365
8. Divide line 6 by line 7 (rounded to at least 3 decimal places) ........................... **8.** _____
9. Multiply line 5 by line 8, this is the deductible general sales tax using the IRS table. **9.** _____ 1,193

### Local Sales Tax Using IRS Tables

10. Enter the amount from the sales tax table in the Schedule A instructions. ....................................... **10.** _____ 1,193
11. If you are a resident of Alaska, Arizona, Arkansas, California (Los Angeles County only), Colorado, Georgia, Illinois Louisiana, Missouri, New York State, North Carolina, South Carolina, Tennessee, Utah, or Virginia, enter the amount from the applicable Optional Local Sales Tax Table in the Schedule A instructions. ...................... **11.** _____
12. Enter the local general sales tax rate (exclude statewide local sales tax rate) ........... **12.** _____ 2.25000
13. Enter the state general sales tax rate (include statewide local sales tax rate) ........... **13.** _____ 7.0000
14. Divide line 12 by line 13 (rounded to at least 3 decimal places) ........................... **14.** _____ 0.321
15. If you entered an amount on line 11, multiply line 11 by line 12. This is the local sales tax using the optional local sales tax tables.
    Part-year residents, complete lines 16 - 18; Full-year residents skip lines 16 - 18 and enter the amount from line 15 on line 19
    If you did not enter an amount on line 11, multiply line 10 by line 14. This is the local sales tax **15.** _____ 383
    using the optional local and certain local sales tax tables.
    Part-year residents, complete lines 16 - 18; Full-year residents skip lines 16 - 18 and enter the amount from line 15 on line 19
16. Enter the number of days of residence in locality ....................................... **16.** _____
17. Total days in year ....................................... **17.** _____ 365
18. Divide line 16 by line 17 (rounded to at least 3 decimal places) ........................... **18.** _____
19. Multiply line 15 by line 18. This is the deductible general local sales tax using the IRS tables. ...................... **19.** _____ 383

### General Sales Tax Summary

20. Enter the sum of line 9 from all General Sales Tax Deduction Worksheets ...................................... **20.** _____ 1,193
21. Enter the sum of line 19 from all General Sales Tax Deduction Worksheets ...................................... **21.** _____ 383
22. Add lines 20 and 21, this is the total General Sales tax using the tables ...................................... **22.** _____ 1,576
23. Enter the actual state and local general sales taxes paid ...................................... **23.** _____
24. Enter the greater of line 22 or line 23 ...................................... **24.** _____ 1,576
25. Enter the state and local taxes paid on specified items (Major purchases)* ...................................... **25.** _____
26. Add lines 24 and 25, this is the deductible General Sales tax ...................................... **26.** _____ 1,576
27. Enter total state and local income taxes paid* ...................................... **27.** _____

Enter the greater of line 26 or 27 on Schedule A, line 5. If line 26 is greater, mark Schedule A, line 5b. If line 27 is greater, mark Schedule A, line 5a.
\* Includes allowable new motor vehicle taxes, when applicable. If line 27 is greater, and includes new motor vehicle taxes, allowable new motor vehicle taxes are reported on Schedule A, line 7, and all state and local income taxes are reported on Schedule A, line 5.

AR0931

| Form **1040** | **Charitable Contribution Carryover Worksheet** | **2009** |

Name as shown on return: THOMAS J. BUCHANAN

Taxpayer Identification Number -8151

**Current Year Contributions**

AGI * 77,892
*Adjusted for NOL 118,053

Overall Charitable Contribution AGI Limitation          59,027

| | Contribution | AGI Limitation | CY Amount Utilized | Utilized by NOL | Carryover to Next Year |
|---|---|---|---|---|---|
| 50% Cash | 2,874 | 59,027 | 2,874 | | |
| 50% NonCash | | | | | |
| 50% Cap Gain (30%) | | | | | |
| 30% Cash | | | | | |
| 30% NonCash | | | | | |
| 20% NonCash | | | | | |
| Qual Conservation | | | | | |
| Totals | 2,874 | | 2,874 | | |

**50% Limitation Carryover Items**

50% AGI Limitation          59,027          Remaining Overall AGI Limitation          56,153

| | Contribution | AGI Limitation | CY Amount Utilized | Utilized by NOL | Carryover to Next Year |
|---|---|---|---|---|---|
| Fifth - 2004 | | | | | |
| Fourth - 2005 | | | | | |
| Third - 2006 | | | | | |
| Second - 2007 | | | | | |
| First - 2008 | 5,264 | 56,153 | 5,264 | | |
| Totals | 5,264 | | 5,264 | | |

**Capital gain property to 50% (30%) Carryover Items**

50/30% AGI Limitation _____          Remaining Overall AGI Limitation _____

| | | | | | |
|---|---|---|---|---|---|
| Fifth - 2004 | | | | | |
| Fourth - 2005 | | | | | |
| Third - 2006 | | | | | |
| Second - 2007 | | | | | |
| First - 2008 | | | | | |
| Totals | | | | | |

**30% Limitation Carryover Items**

30% AGI Limitation _____          Remaining Overall AGI Limitation _____

| | | | | | |
|---|---|---|---|---|---|
| Fifth - 2004 | | | | | |
| Fourth - 2005 | | | | | |
| Third - 2006 | | | | | |
| Second - 2007 | | | | | |
| First - 2008 | | | | | |
| Totals | | | | | |

**20% Limitation Carryover Items**

20% AGI Limitation _____          Remaining Overall AGI Limitation _____

| | | | | | |
|---|---|---|---|---|---|
| Fifth - 2004 | | | | | |
| Fourth - 2005 | | | | | |
| Third - 2006 | | | | | |
| Second - 2007 | | | | | |
| First - 2008 | | | | | |
| Totals | | | | | |

Cash contributions to Schedule A, Line 16          2,874          Carryover from prior years to Schedule A, Line 18          5,264
Non-cash contributions to Schedule A, Line 17 _____          Contributions utilized by NOL, Wrk 2, Line 21 _____

**AR0932**

| Form **1040** | **Student Loan Interest Deduction Worksheet** | **2009** |
|---|---|---|

| Name(s) as shown on return | Taxpayer Identification Number |
|---|---|
| THOMAS J. & KIMBERLY D. BUCHANAN | ▓▓▓▓▓8151 |

1. Enter the total interest you paid in 2009 on qualified students. **Do not enter more than $2,500** ...............   **1.**    430
2. Enter the amount from Form 1040, line 22 or 1040A, line 15 ...............................................   **2.**    105,505
   Do not include any amounts from foreign earned income exclusion, foreign housing exclusion, exclusion of income from U.S. possessions, exclusion of income from Puerto Rico by bona fide residents of Puerto Rico
3. Enter the total of the amounts from Form 1040, lines 23 through 32, plus any amount you entered on the dotted line next to line 36, or 1040A, lines 16 and 17 .....................................   **3.**    27,183
4. Modified AGI. Subtract line 3 from line 2 .....................................................................   **4.**    78,322
   **Note:** If line 4 is $75,000 or more if single, head of household, or qualifying widow(er) or $150,000 or more if married filing jointly, **stop here. You cannot take the deduction**
5. Enter $60,000 if single, head of household, or qualifying widow(er); $120,000 if married filing jointly .............   **5.**    120,000
6. Subtract line 5 from line 4. If zero or less, enter -0- here and on line 8, skip line 7, and go to line 9 .............   **6.**    0
7. Divide line 6 by $15,000 if single, head of household, or qualifying widow(er); $30,000 if married filing jointly. Enter the result as a decimal (rounded to at least three decimal places) ....................................   **7.**
8. Multiply line 1 by line 7 ...................................................................................   **8.**    0
9. **Student loan interest deduction.** Subtract line 8 from line 1. Enter the result here and on Form 1040, line 33, or 1040A, line 18. **Do not** include this amount in figuring any other deduction on your return (such as on Schedule A, C, E, etc.) .........................................................   **9.**    430

# Form 1040 — K-1 Reconciliation Worksheet - Sch E, B, D, Form 4797 — 2009

Name: **THOMAS J. BUCHANAN**
Entity Name: **YAZCO**
Entity Type: **PARTNERSHIP**
EIN: **20-5345584**
Taxpayer Identification Number: **8151**
Screen: K1   K1 Unit: 1
Passive Activity Type: **NOT PASSIVE**

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Entire disposition of activity — Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income/loss | -3,307 | | | | | | | -3,307 |
| Net rental real estate income/loss | | | | | | | | |
| Other net rental income/loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Intangible drilling expensed | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Commercial revitalization deduct | | | | | | | | |
| Reforestation expense deduct | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other inc/loss - Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| **Total Schedule E page 2** | -3,307 | | | | | | | -3,307 |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | | | |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| **Total Schedule E page 1** | | | | | | | | |
| **Schedule B** | | | | | | | | |
| Interest Income | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| Dividend income | | | | | | | | |
| Qualified dividends (1040, Page 1) | | | | | | | | |
| **Schedule D/8781** | | | | | | | | |
| Short-term capital gain/loss | | | | | | | | |
| Long-term capital gain/loss | | | | | | | | |
| 28% capital gain/loss | | | | | | | | |
| Section 1202 exclusion | | | | | | | | |
| 1256 contracts and straddles | | | | | | | | |
| **Form 4797** | | | | | | | | |
| 4797 Part I | | | | | | | | |
| 4797 Part II | | | | | | | | |
| Section 179/280F recapture | | | | | | | | |

| Form **1040** | | | | K-1 Reconciliation Worksheet - Sch E, B, D, Form 4797 | | | | | | 2009 |

Name: KIMBERLY D. BUCHANAN   Taxpayer Identification Number [ ]9200
Entity Name: YAZCO   EIN 20-5345584   Screen K1   K1 Unit 2
Entity Type: PARTNERSHIP   Passive Activity Type NOT PASSIVE   Entire disposition of activity

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income-loss | -3,307 | | | | | | | -3,307 |
| Net rental real estate income-loss | | | | | | | | |
| Other net rental income-loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Intangible drilling expensed | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Commercial revitalization deduct | | | | | | | | |
| Reforestation expense deduct | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other inc/loss - Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| **Total Schedule E page 2** | -3,307 | | | | | | | -3,307 |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | | | |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| **Total Schedule E page 1** | | | | | | | | |
| **Schedule B** | | | | | | | | |
| Interest income | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| Dividend income | | | | | | | | |
| Qualified dividends (1040, Page 1) | | | | | | | | |
| **Schedule D/6781** | | | | | | | | |
| Short-term capital gain-loss | | | | | | | | |
| Long-term capital gain-loss | | | | | | | | |
| 28% capital gain-loss | | | | | | | | |
| Section 1202 exclusion | | | | | | | | |
| 1256 contracts and straddles | | | | | | | | |
| **Form 4797** | | | | | | | | |
| 4797 Part I | | | | | | | | |
| 4797 Part II | | | | | | | | |
| Section 179/250F recapture | | | | | | | | |

| Form **1040** | Net Operating Loss Worksheet 2 - Carryover Calculation | **2009** |
|---|---|---|

Name
THOMAS JE & KIMBERLY D. BUCHANAN

Taxpayer Identification Number
8151

**USE YOUR 2009 FORM 1040 TO COMPLETE THE WORKSHEET:**

| | | | |
|---|---|---|---|
| 1. | Enter as a positive number your NOL deduction from line 21 (Form 1040) | | 40,161 |
| 2. | Enter your taxable income without the NOL deduction | 48,135 | |
| 3. | Enter as a positive number any net capital loss deduction | 0 | |
| 4. | Enter as a positive number any gain excluded on the sale of qualified small business stock | 0 | |
| 5. | Enter the amount of any domestic production activities deduction | 0 | |
| 6. | Enter any adjustments to adjusted gross income | 0 | |
| 7. | Enter any adjustments to itemized deductions from line 32 or line 44 below | 898 | |
| 8. | Enter your deduction for personal exemptions from line 42 (Form 1040) | 10,950 | |
| 9. | Modified taxable income Combine lines 2 through 8 & enter result (but not less than zero) | | 59,983 |
| 10. | NOL carryover to 2010 Subtract line 9 from line 1 & enter result (not less than zero) | | |

**ADJUSTMENTS TO ITEMIZED DEDUCTIONS (Individuals Only)**

| | | | |
|---|---|---|---|
| 11. | Enter your AGI without the NOL deduction for the NOL year entered above or later years | 118,053 | |
| 12. | Combine lines 3, 4, 5, and 6 above | 0 | |
| 13. | **Modified adjusted gross income.** Combine lines 11 and 12 above | | 118,053 |

**ADJUSTMENTS TO MEDICAL EXPENSES:**

| | | | |
|---|---|---|---|
| 14. | Enter your medical expenses from Schedule A (Form 1040), line 4 | 898 | |
| 15. | Enter your medical expenses from Schedule A (Form 1040), line 1 | 6,740 | |
| 16. | Multiply line 13 by 7.5% (.075) | 8,854 | |
| 17. | Subtract line 16 from line 15 and enter the result (but not less than zero) | 0 | |
| 18. | Subtract line 17 from line 14 | | 898 |

**ADJUSTMENTS TO CHARITABLE CONTRIBUTIONS:**

| | | | |
|---|---|---|---|
| 19. | Enter your charitable contributions deduction from Schedule A (Form 1040), line 19 | 8,138 | |
| 20. | Refigure your charitable contributions deduction using line 13 above as your AGI | 8,138 | |
| 21. | Subtract line 20 from line 19 | | 0 |

**ADJUSTMENT TO CASUALTY AND THEFT LOSSES:**

| | | | |
|---|---|---|---|
| 22. | Enter your casualty and theft losses from Form 4684, line 20 | | |
| 23. | Enter your casualty and theft losses from Form 4684, line 18 | | |
| 24. | Multiply line 13 by 10% (.10) | | |
| 25. | Subtract line 24 from line 23 and enter the result (but not less than zero) | | |
| 26. | Subtract line 25 from line 22 | | |

**ADJUSTMENT TO MISCELLANEOUS DEDUCTIONS:**

| | | | |
|---|---|---|---|
| 27. | Enter your miscellaneous itemized deductions from Schedule A (Form 1040), line 27 | | |
| 28. | Enter your miscellaneous itemized deductions from Schedule A (Form 1040), line 24 | | |
| 29. | Multiply line 13 by 2% (.02) | | |
| 30. | Subtract line 29 from line 28. Enter the result (but not less than zero) | | |
| 31. | Subtract line 30 from line 27 | | |

**TENTATIVE TOTAL ADJUSTMENT:**

| | | | |
|---|---|---|---|
| 32. | Combine lines 18, 21, 26, and 31. If line 13 is $166,800 or less ($83,400 or less if MFS), enter the amount from this line on line 7 above and stop here. Otherwise go to line 33 | | 898 |

**ADJUSTMENT TO OVERALL ITEMIZED DEDUCTIONS LIMIT:**

| | | | |
|---|---|---|---|
| 33. | Enter the amount on Schedule A (Form 1040), line 29 | | |
| 34. | Add lines 17, 20, 25, and 30, and the amounts on Schedule A (Form 1040), lines 9, 15, and 28 | | |
| 35. | Add lines 17 and 25, the amount on Schedule A (Form 1040), line 14, and any gambling losses included on Schedule A (Form 1040), line 28 | | |
| 36. | Subtract line 35 from line 34. If the result is zero, enter amount from line 32 on line 7 above and stop here. Otherwise, go to line 37. | | |
| 37. | Multiply line 36 by 80% (.80) | | |
| 38. | Subtract $166,800 ($83,400 if married filing separately) from the amount on line 13 | | |
| 39. | Multiply line 38 by 3% (.03) | | |
| 40. | Enter the smaller of line 37 or line 39 | | |
| 41. | Divide line 40 by 1.50 | | |
| 42. | Subtract line 41 from line 40 | | |
| 43. | Subtract line 42 from line 34. Enter the result (but not less than standard deduction amount) | | |
| 44. | Subtract line 43 from line 33. Enter the result here and on line 7 | | |

**AR0936**

| Form **1040** | Net Operating Loss Worksheet 3 | **2009** |

Name
THOMAS J. & KIMBERLY D. BUCHANAN

Taxpayer Identification Number
-8151

### Special Allowance for Rental Real Estate With Active Participation - Recalculation for NOL Deduction Calculation

1. Enter the smaller of the loss on line 1d or the loss on line 3 from Form 8582 ................................. 1. _____
2. Enter $150,000. If married filing separately, see the instructions .......................... 2. _____
3. Enter NOL modified adjusted gross income, but not less than zero .................. 3. _____
   Note: If line 3 is equal to or greater than line 2, skip lines 4 and 5,
   enter -0- on line 6. Otherwise, go to line 4.

4. Subtract line 3 from line 2 ......................................... 4. _____
5. Multiply line 4 by 50% (.5). ................................................................................. 5. _____
   Do not enter more than $25,000. If married filing separately, see the instructions.
6. Enter the smaller of line 1 or line 5 ................................................................................ 6. _____

### Net Operating Loss Carryover Information

| Year | Prior Year Carryover | Year | Prior Amounts Utilized/ Generated Current Year | Year | Carryover to 2010 |
|---|---|---|---|---|---|
| 1994 | | 1994 | | | |
| 1995 | | 1995 | | 1995 | |
| 1996 | | 1996 | | 1996 | |
| 1997 | | 1997 | | 1997 | |
| 1998 | | 1998 | | 1998 | |
| 1999 | | 1999 | | 1999 | |
| 2000 | | 2000 | | 2000 | |
| 2001 | | 2001 | | 2001 | |
| 2002 | | 2002 | | 2002 | |
| 2003 | | 2003 | | 2003 | |
| 2004 | | 2004 | | 2004 | |
| 2005 | | 2005 | | 2005 | |
| 2006 | 25,867 | 2006 | | 2006 | 25,867 |
| 2007 | | 2007 | | 2007 | |
| 2008 | 14,294 | 2008 | | 2008 | 14,294 |
| | | 2009 | -40,161 | 2009 | -40,161 |
| | | | | Total | |

### AMT Net Operating Loss Carryover Information

| Year | Prior Year Carryover | Year | Prior Amounts Utilized/ Generated Current Year | Year | Carryover to 2010 |
|---|---|---|---|---|---|
| 1994 | | 1994 | | | |
| 1995 | | 1995 | | 1995 | |
| 1996 | | 1996 | | 1996 | |
| 1997 | | 1997 | | 1997 | |
| 1998 | | 1998 | | 1998 | |
| 1999 | | 1999 | | 1999 | |
| 2000 | | 2000 | | 2000 | |
| 2001 | | 2001 | | 2001 | |
| 2002 | | 2002 | | 2002 | |
| 2003 | | 2003 | | 2003 | |
| 2004 | | 2004 | | 2004 | |
| 2005 | | 2005 | | 2005 | |
| 2006 | 24,966 | 2006 | | 2006 | 24,966 |
| 2007 | | 2007 | | 2007 | |
| 2008 | 13,851 | 2008 | | 2008 | 13,851 |
| | | 2009 | -38,817 | 2009 | -38,817 |
| | | | | Total | |

| Form **1040** | Net Operating Loss Worksheet 4 - AMT Carryover Calculation | **2009** |
|---|---|---|

Name: THOMAS J. & KIMBERLY D. BUCHANAN

Taxpayer Identification Number: 8151

**USE YOUR 2009 FORM 1040 TO COMPLETE THE WORKSHEET:**

| | | | |
|---|---|---|---|
| 1. | Enter as a positive number your AMT NOL deduction | | 38,817 |
| 2. | Enter your alternative minimum taxable income without the NOL deduction | 65,044 | |
| 3. | Enter as a positive number any net capital loss deduction | 0 | |
| 4. | Enter as a positive number any gain excluded on the sale of qualified small business stock | 0 | |
| 5. | Enter the amount of any domestic production activities deduction | 0 | |
| 6. | Enter any adjustments to adjusted gross income | 0 | |
| 7. | Enter any adjustments to itemized deductions from line 32 or line 44 below | 898 | |
| 8. | Modified alternative taxable income. Combine lines 2 through 7 (but not less than zero) | | 65,942 |
| 9. | Alternative taxable income limitation. Enter 90% of line 8 | | 59,348 |
| 10. | AMT NOL carryover to 2010. Subtract line 9 from line 1 (but not less than zero) | | 0 |

**ADJUSTMENTS TO ITEMIZED DEDUCTIONS (Individuals Only)**

| | | | |
|---|---|---|---|
| 11. | Enter your adjusted gross income without the NOL deduction | 118,053 | |
| 12. | Combine lines 3, 4, 5, and 6 above | 0 | |
| 13. | Modified adjusted gross income. Combine lines 11 and 12 above | | 118,053 |

**ADJUSTMENTS TO MEDICAL EXPENSES:**

| | | | |
|---|---|---|---|
| 14. | Enter your medical expenses from Schedule A (Form 1040), line 4 | 898 | |
| 15. | Enter your medical expenses from Schedule A (Form 1040), line 1 | 6,740 | |
| 16. | Multiply line 13 by 7.5% (.075) | 8,854 | |
| 17. | Subtract line 16 from line 15 and enter the result (but not less than zero) | 0 | |
| 18. | Subtract line 17 from line 14 | | 898 |

**ADJUSTMENTS TO CHARITABLE CONTRIBUTIONS:**

| | | | |
|---|---|---|---|
| 19. | Enter your charitable contributions deduction from Schedule A (Form 1040), line 19 | 8,138 | |
| 20. | Refigure your charitable contributions deduction using line 13 above as your AGI | 8,138 | |
| 21. | Subtract line 20 from line 19 | | 0 |

**ADJUSTMENT TO CASUALTY AND THEFT LOSSES:**

| | | | |
|---|---|---|---|
| 22. | Enter your casualty and theft losses from Form 4684, line 20 | | |
| 23. | Enter your casualty and theft losses from Form 4684, line 18 | | |
| 24. | Multiply line 13 by 10% (.10) | | |
| 25. | Subtract line 24 from line 23 and enter the result (but not less than zero) | | |
| 26. | Subtract line 25 from line 22 | | |

**ADJUSTMENT TO MISCELLANEOUS DEDUCTIONS:**

| | | | |
|---|---|---|---|
| 27. | Enter your miscellaneous itemized deductions from Schedule A (Form 1040), line 27 | | |
| 28. | Enter your miscellaneous itemized deductions from Schedule A (Form 1040), line 24 | | |
| 29. | Multiply line 13 by 2% (.02) | | |
| 30. | Subtract line 29 from line 28. Enter the result (but not less than zero) | | |
| 31. | Subtract line 30 from line 27 | | |

**TENTATIVE TOTAL ADJUSTMENT:**

| | | | |
|---|---|---|---|
| 32. | Combine lines 18, 21, 26, and 31. If line 13 is $166,800 or less ($83,400 or less if MFS), enter the amount from this line on line 7 above and stop here. Otherwise go to line 33 | | 898 |

**ADJUSTMENT TO OVERALL ITEMIZED DEDUCTIONS LIMIT:**

| | | | |
|---|---|---|---|
| 33. | Enter the amount on Schedule A (Form 1040), line 29 | | |
| 34. | Add lines 17, 20, 25, and 30, and the amounts on Schedule A (Form 1040), lines 9, 15, and 28 | | |
| 35. | Add lines 17 and 25, the amount on Schedule A (Form 1040), line 14, and any gambling losses included on Schedule A (Form 1040), line 28 | | |
| 36. | Subtract line 35 from line 34. If the result is zero, enter amount from line 32 on line 7 above and stop here. Otherwise, go to line 37. | | |
| 37. | Multiply line 36 by 80% (.80) | | |
| 38. | Subtract $166,800 ($83,400 if married filing separately) from the amount on line 13 | | |
| 39. | Multiply line 38 by 3% (.03) | | |
| 40. | Enter the smaller of line 37 or line 39 | | |
| 41. | Divide line 40 by 1.50 | | |
| 42. | Subtract line 41 from line 40 | | |
| 43. | Subtract line 42 from line 34. Enter the result (but not less than standard deduction) | | |
| 44. | Subtract line 43 from line 33. Enter the result here and on line 7 | | |

| Form 1040 | Net Earnings from Self-Employment Worksheet | 2009 |

| Name | Taxpayer Identification Number |
| --- | --- |
| THOMAS J. & KIMBERLY D. BUCHANAN | ██████-8151 |

| | Taxpayer | ;Spouse |
| --- | --- | --- |

**Farm profit or (loss)**

| | Taxpayer | Spouse |
| --- | --- | --- |
| Schedule F | | |
| Farm Partnerships - Schedule K-1, box 14, code A | | |
| Auto expense from farm partnerships | ( ) | ( ) |
| Amortization from farm partnerships | ( ) | ( ) |
| Depreciation & Section 179 from farm partnerships | ( ) | ( ) |
| Depletion from farm partnerships | ( ) | ( ) |
| Other expenses from farm partnerships | ( ) | ( ) |
| Home office expenses from farm partnerships | ( ) | ( ) |
| Unreimbursed partnership expenses from farm partnerships | ( ) | ( ) |
| Farm adjustment to SE income | | |
| Net farm profit or (loss) - Schedule SE line 1a | 0 | 0 |

Conservation Reserve Program payments to social security/disability benefit recipients
included on Sch F, in 6b or listed on Sch K-1 (Form 1065), box 20, code Y - Sch SE line 1b      ( 0 )     ( 0 )

**Nonfarm profit or (loss)**

| | Taxpayer | Spouse |
| --- | --- | --- |
| Schedule C (excluding minister Schedule C income reported below) | 75,722 | 76,558 |
| Nonfarm partnerships - Schedule K-1, box 14, code A | | |
| Auto expense from nonfarm partnerships | ( ) | ( ) |
| Amortization from nonfarm partnerships | ( ) | ( ) |
| Depreciation & section 179 from nonfarm partnerships | ( ) | ( ) |
| Depletion from nonfarm partnerships | ( ) | ( ) |
| Other expenses from nonfarm partnerships | ( ) | ( ) |
| Home office expenses from nonfarm partnerships | ( ) | ( ) |
| Unreimbursed partnership expenses from nonfarm partnerships | ( ) | ( ) |
| Employee business expenses - Form 2106 (excluding minister 2106 expenses reported below) | ( ) | ( ) |
| Nonfarm adjustment to SE income | | |
| Self-employment income reported as other income | | |
| Self-employment income from contracts and straddles | | |
| Minister/clergy self-employment income (from Clergy Worksheet Page 4, line 8) | | |
| Net nonfarm profit or (loss) - Schedule SE line 2 | 75,722 | 76,558 |

**Other income items subject to and/or exempt from self-employment tax**

| | Taxpayer | Spouse |
| --- | --- | --- |
| Fees received for services performed as a notary public | ( ) | ( ) |
| Earnings while debtor in a chapter 11 bankruptcy case | | |
| Net adjustment included on Schedule SE, line 3 | 0 | 0 |

| Net profit (loss) from self-employment activities - Schedule SE line 3 | 75,722 | 76,558 |

Church employee income - Schedule SE line 5a

| Form **1040** | **Self-Employed Health Insurance Deduction Worksheet** | **2009** |

Name of person with self-employment income (as shown on Form 1040)
THOMAS J.    BUCHANAN

Taxpayer Identification Number
8151

Description   RETAIL - CLOTHING & ACCESSORIES          Form/Schedule   C     Unit number    1

1. Enter total payments made during the tax year for health insurance for you, your spouse and dependents.
   Do not include amounts for any month you were eligible to participate in an employer-sponsored health plan
   by your or your spouse's employer, or:
   - Any amounts paid from retirement plan distributions that were nontaxable
     because you are a retired public safety officer
   - Any amounts you included on Form 8885, line 4
   - Any qualified health insurance premiums you paid to "U.S. Treasury-HCTC", or
   - Any health coverage tax credit advance payments shown in box 1 of Form 1099-H
   Also, do not include payments for qualified long-term care insurance ............................... **1.** 8,212
2. For long-term care insurance, enter the lesser of total payments made, or limited amount based on age ......... **2.**
3. Add the total of lines 1 and 2 ........................................................................ **3.** 8,212
4. Enter your net profit and any other earned income from the trade or business under which the
   insurance plan is established. (If the business is an S corporation, skip to line 11.) ...................... **4.** 76,558
5. Enter the total of all net profits from: line 31, Sch C; line 3, Sch C-EZ; line 36, Sch F; or box 14, Code A,
   Sch K-1 (Form 1065); plus any other income allocable to the profitable businesses. DO NOT include any
   net losses shown on these schedules ............................................................... **5.** 76,558
6. Divide line 4 by line 5 ............................................................................... **6.** 1.0000
7. Multiply Form 1040, line 27, by the percentage on line 6 ............................................. **7.** 5,350
8. Subtract line 7 from line 4 .......................................................................... **8.** 71,208
9. Enter the amount, if any, from Form 1040, line 28 attributable to the same trade or business in which the
   health insurance plan is established ................................................................. **9.**
10. Subtract line 9 from line 8 .......................................................................... **10.** 71,208
11. Enter your Medicare wages (Form W-2, box 5) from an S corporation in which you are a more-than-2% shareholder
    and in which the health insurance plan is established ................................................. **11.**
12. Enter the amount from Form 2555, line 45, attributable to the amount entered on line 4 or 11 above, or the
    amount from Form 2555-EZ, line 18, attributable to the amount entered on line 11 above .................. **12.**
13. Subtract line 12 from line 10 or 11, whichever applies ................................................ **13.** 71,208
14. **Self-employed health insurance deduction.** Enter the smaller of line 3 or line 13 here and on
    Form 1040, line 29. DO NOT include this amount in figuring any medical expense deduction on Schedule A ...... **14.** 8,212

AR0940



| Form **1040** | **Self-Employed Health Insurance Deduction Worksheet** | **2009** |
|---|---|---|

| Name of person with self-employment income (as shown on Form 1040) | Taxpayer Identification Number |
|---|---|
| KIMBERLY D. BUCHANAN | 9200 |

**Description**   RETAIL - CLOTHING & ACCESSORIES    **Form/Schedule**   C    **Unit number**   1

| | | |
|---|---|---|
| 1. | Enter total payments made during the tax year for health insurance for you, your spouse and dependents. Do not include amounts for any month you were eligible to participate in an employer-sponsored health plan by your or your spouse's employer, or: | |
| | ● Any amounts paid from retirement plan distributions that were nontaxable because you are a retired public safety officer | |
| | ● Any amounts you included on Form 8885, line 4 | |
| | ● Any qualified health insurance premiums you paid to "U.S. Treasury-HCTC", or | |
| | ● Any health coverage tax credit advance payments shown in box 1 of Form 1099-H | |
| | Also, do not include payments for qualified long-term care insurance ..................... **1.** | 8,212 |
| 2. | For long-term care insurance, enter the lesser of total payments made, or limited amount based on age ......... **2.** | |
| 3. | Add the total of lines 1 and 2 ................................................................ **3.** | 8,212 |
| 4. | Enter your net profit and any other earned income from the trade or business under which the insurance plan is established. (If the business is an S corporation, skip to line 11.) ...................... **4.** | 76,558 |
| 5. | Enter the total of all net profits from: line 31, Sch C; line 3, Sch C-EZ; line 36, Sch F; or box 14, Code A, Sch K-1 (Form 1065); plus any other income allocable to the profitable businesses. DO NOT include any net losses shown on these schedules ................................................. **5.** | 76,558 |
| 6. | Divide line 4 by line 5 ...................................................................... **6.** | 1.0000 |
| 7. | Multiply Form 1040, line 27, by the percentage on line 6 .................................... **7.** | 5,409 |
| 8. | Subtract line 7 from line 4 .................................................................. **8.** | 71,149 |
| 9. | Enter the amount, if any, from Form 1040, line 28 attributable to the same trade or business in which the health insurance plan is established ............................................. **9.** | |
| 10. | Subtract line 9 from line 8 ................................................................. **10.** | 71,149 |
| 11. | Enter your Medicare wages (Form W-2, box 5) from an S corporation in which you are a more-than-2% shareholder and in which the health insurance plan is established ......................... **11.** | |
| 12. | Enter the amount from Form 2555, line 45, attributable to the amount entered on line 4 or 11 above, or the amount from Form 2555-EZ, line 18, attributable to the amount entered on line 11 above ................ **12.** | |
| 13. | Subtract line 12 from line 10 or 11, whichever applies ...................................... **13.** | 71,149 |
| 14. | **Self-employed health insurance deduction.** Enter the smaller of line 3 or line 13 here and on Form 1040, line 29. DO NOT include this amount in figuring any medical expense deduction on Schedule A ...... **14.** | 8,212 |

**151**

# Federal Statements

## Schedule A, Line 1 - Medical and Dental Expenses

| Description | Amount |
|---|---|
| MEDICAL/DENTAL EXPENSES | $ 5,000 |
| PRESCRIPTION DRUGS | 1,740 |
| TOTAL | $ 6,740 |

## Schedule A, Line 5b - State and Local General Sales Taxes

| Description | Amount |
|---|---|
| GENERAL SALES TAX | $ 1,576 |
| TOTAL | $ 1,576 |

## Schedule A, Line 10 - Home Mortgage Interest From Form 1098

| Description | Amount |
|---|---|
| SUNTRUST BANK | $ 44,150 |
| TOTAL | $ 44,150 |

## Schedule A, Line 16 - Charitable Contributions by Cash or Check

| Description | Amount | Haiti Relief 1/12/10-2/28/10 |
|---|---|---|
| MISC CHARITABLE ORGANIZATIONS | $ 2,874 | |
| TOTAL | $ 2,874 | |

AR0942

## Federal Statements

**3151**

**INTERNET ADVERTISING AND RETAIL**

**Schedule C, Line 23 - Taxes and Licenses**

| Description | Amount |
|---|---|
| OTHER TAXES & LICENSES | $ 670 |
| TOTAL | $ 670 |

| 8151 | **Federal Statements** |

**RETAIL - CLOTHING & ACCESSORIES**

**Form 4562, Line 11 - Business Income**

| Description | Amount |
|---|---|
| BUSINESS INCOME | $ 159,641 |
| SCHEDULE E INCOME | -6,614 |
| TOTAL | $ 153,027 |

*Capital Financial Group, LLC*
*8320 E. Walker Springs Lane, Suite 100*
*Knoxville, TN 37923*
*Tel: 865-246-2955*
*FAX 865-246-1755*



GROUP DISABILITY C A P I T A L
1 3 2 3 8 9 8 0 0 6 FINANCIAL GROUP, LLC

FILE IN

## facsimile transmittal

Agent:   J. Todd Williams   toddwilliams@financialguide.com

| To: | Christopher Murphy | Fax No: | 781-304-5425 |
|---|---|---|---|
| From: | J. Todd Williams | Date: | 8/23/2012 |
| Re: | Tom & Kimberly Buchanan | Pages: | 2 |
|  | Account # 037-1526-00 |  |  |

Mr Murohy,

Attached is the copy of the 2012 Automatic Extension of Time
to File US Individual Tax Return.

I will send the additional requirememts when I receive them.

Thank you
Mitzi Ward



C A P I T A L
FINANCIAL GROUP, LLC

This fax transmission may contain information that is proprietary, privileged and/or confidential and is intended exclusively for the person(s) to whom it is addressed. Any use, coping, retention or disclosure by any person other than the intended recipient or the intended recipient's is strictly prohibited. If you have received this message in error, please notify the sender immediately by return fax and delete all copies.

AR0945

Form **4868**

Department of the Treasury
Internal Revenue Service    (99)

(on bottom of page)

**Application for Automatic Extension of Time
To File U.S. Individual Income Tax Return**

OMB No. 1545-0074

**2012**

---

Mail To: **Department of the Treasury
Internal Revenue Service**
KANSAS CITY, MO 64999-0045

---

- - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - -

Form **4868**

Department of the Treasury
Internal Revenue Service    (99)

**Application for Automatic Extension of Time
To File U.S. Individual Income Tax Return**

OMB No. 1545-0074

**2012**

For calendar year 2012, or other tax year beginning                    , ending

**Part I    Identification**

1  Your name(s) (see instructions)

THOMAS  J.        BUCHANAN
KIMBERLY  D.      BUCHANAN

Address (see instructions)

City, town, or post office        State    ZIP code
KNOXVILLE                          TN       37922

2  Your social security number        3  Spouse's social security number
   8151                                  -9200

**Part II    Individual Income Tax**

4  Estimate of total tax liability for 2012  $

5  Total 2012 payments

6  Balance due. Subtract line 5 from line
   4 (see instructions)

7  Amount you are paying (see instr.)  ▶

8  Check here if you are "out of the country" and a U.S.
   citizen or resident (see instructions)  ▶ ☐

9  Check here if you file Form 1040NR or 1040NR-EZ and
   did not receive wages as an employee subject to U.S.
   income tax withholding  ▶ ☐

For Privacy Act and Paperwork Reduction Act Notice, see page 4.

Form **4868** (2012)

DAA

From: (860) 737-2704
Christopher Murphy
Sun Life Financial
175 Addison Road

Windsor, CT 06095

Origin ID: EHTA

 FedEx
Express

E

J13301326260306

SHIP TO: (865) 675-
**Kim Buchanan**

KNOXVILLE, TN 37934

**BILL SENDER**

Ship Date: 07AUG13
ActWgt: 1.0 LB
CAD: 3525060/INET3430

Delivery Address Bar Code



Ref # 439332
Invoice #
PO #
Dept #

THU - 08 AUG 3:00P
STANDARD OVERNIGHT

TRK# 7964 0901 6746
0201

**NA RKWA**

37934
TN-US
TYS



51AG1/09E3/1A9E

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.



https://www.fedex.com/shipping/html/en//PrintIFrame.html

08/07/2013

**AR0947**



**Sun Life and Health Insurance Company (U.S.) ***
175 Addison Road
P.O. Box 725
Windsor, CT 06095-0725

August 6, 2013

Kim Buchanan

Knoxville, TN. 37934

Via Federal Express

RE: Group Long Term Disability ("LTD") Account No.: 037-1526-00
    Policyholder: Bella Boutique
    Claimant: Kim Buchanan

Dear Ms. Buchanan:

This correspondence concerns the status of our review.

The following claim documentation was received prior to your claim appeal request:

- 2009 and 2010 Schedule Cs and Schedule SEs

The following claim documentation has been received since your claim appeal request:

- Copies of your 2010 and 2011 Federal Income Tax Returns
- Partnership Savings/ Checking Account(s) Monthly Statements

The following requested claim documentation remains outstanding:

- Complete copy of the Partnership Agreement in place as of the December 1, 2004, coverage effective date, as well as complete copies of any updated Partnership Agreement since that time
- Complete copies of your 2009 and 2012 Individual Federal Income Tax Returns form 1040 to include all schedules to include but not limited to E and K1, as well as attachments, which were submitted to and accepted by the IRS
- Complete copies of your 2009, 2010, 2011, and 2012 Partnership Federal Income Tax Returns form 1065 to include all schedules and attachments which were submitted to and accepted by the IRS
- Detailed Monthly Business Income/ Expense Financial Statements for the period 01/01/2009 to present

Please respond by either providing each of the outstanding claim documentation items or providing us a written response regarding the status of your submission of each of the outstanding claim documentation items.

The business and financial documentation which you have submitted has been referred to a consulting Certified Public Accountant for initial review and teleconference with your CPA, Rusty Foust.

\* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies

www.sunlife-usa.com

1

**AR0948**

Apparent Claim Issues to be addressed:

- Whether or not you were an Active Full-time Employee being paid for such work in accordance with applicable Wage and Hour Laws;
- Whether or not you submitted Satisfactory Proof of Loss to support his Basic Monthly Earnings as defined;
- Whether or not your Sickness or Injury was the material and substantial factor in causing the earnings loss. A Sickness or Injury would not have a Demonstrated Relationship to a Disability if the earnings loss was produced primarily by causes which are not related to a Sickness or Injury;
- Whether or not you meet the definition of Total Disability or Partial Disability through the Elimination Period and beyond; and
- Whether or not you submitted Satisfactory Proof of Rehabilitative Employment earnings.

Should you have any questions regarding the above, I can be reached at 1-800-451-2513 x-2704. Our fax number is (781) 304-5425.

Sincerely,

Christopher Murphy

Christopher Murphy, HIA, ALHC
LTD Claims – Sr. Consultant, Appeals and Resolutions

* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies
www.sunlife-usa.com

2

AR0949

From: (860) 737-2704   Origin ID: EHTA    
Christopher Murphy
Sun Life Financial
175 Addison Road

Windsor, CT 06095


BILL SENDER

SHIP TO: (508) 832-0030
Jeff Bannon, CPA

162 Auburn Street

AUBURN, MA 01501

Ship Date: 06AUG13
ActWgt: 7.0 LB
CAD: 3525060/INET3430

Delivery Address Bar Code

Ref #   438332
Invoice #
PO #
Dept #

WED - 07 AUG 3:00P
STANDARD OVERNIGHT

TRK#   7964 0201 0732
0201



**EM ORHA**

01501
MA-US
BOS

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

https://www.fedex.com/shipping/html/en//PrintIFrame.html          08/06/2013

**AR0950**

# CPA REFERRAL

**Referred By: Christopher Murphy**
Extension: 860-737-2704
Date: 07/29/13
E-Mail Address: Christopher.N.Murphy@Sunlife.com

**Claimant's name:** Kimberly Buchanan
Group Account Number: 037-1526-00
Control Number:
Company:     SLHIC

## Brief summary of Financial Situation and Questions:

In November 2011, Claimant submitted an LTD claim reporting a 05/11/2010 disability cease work date. LTD Contract at the time had the standard Basic Monthly Earnings definition which claimant chose as Employee Benefits Administrator when case was issued back in December 2004. Attendance & Payroll records were requested. Claimant responded that as a Partner/ Owner, they do not keep attendance and she does not receive pay/ income from Bella Boutique, rather Bella Boutique pays all their bills. No business/ financial documentation were submitted. Claimant advised that remaining income from the business was paid to her husband. CPA advised any income was allocated to husband, rather than 50:50. LTD claim was denied 02/14/2012 due to Lack of Proof. Claimant provided copy of her records in May 2012. In February 2013, claimant submitted 2009 and 2010 Schedule Cs, Schedule SEs which were returned as no appeal was submitted within 180 days of the denial. Appeal letter submitted June 2013. Insurable earnings and applicable definition of Basic Monthly Earnings referred to Small Group Underwriting who retro-actively revised definition to K1 for Partners given business entity reported as Partnership on application for coverage. While not a formal appeal, advised claimant would evaluate required business and financial records under the Partnership definition of earnings.

### Basic Monthly Earnings (with respect to partners)

If you are a partner, your Basic Monthly Earnings will be calculated from the partnership federal income tax return as follows:

1. From the line which shows "net earnings (loss) from self-employment" from Schedule K-1 of the partnership income tax return (form 1065) for the calendar year prior to the date your Period of Disability begins; or
2. For the period that you were not a partner if you were not a partner during the year for which the most recent partnership federal tax return was filed.

It includes employee pre-tax contributions to a deferred compensation plan which is defined by a documented, pre-determined formula.

Please review claim forms, claim statements, as well as income Tax Returns, and business financial documents and advise regarding Basic Monthly Earnings and any Rehabilitative Employment Earnings for the period 05/11/2010 to present.

## Purpose of Review:

X  Establish Basic Monthly Earnings

X  Determine Current Employment Income

X  Review Complex Tax Returns

☐ Other:

## Additional Information:

Place call to Rusty Foust, CPA  for Bella Boutique and the Buchanans
     Telephone Number:        (865) 690-7010
☐ Other:

Mon 8/5/13 2:20 p        (PGS) 246-2956

Music & Todd Williams office

Was paper work received on the Anthony

Where do we start

Jeff Bannon, CPA
162 Auburn St.
Auburn, MA 01501
(508) 832-0030

June 12, 2013

GROUP DISABILITY
1 3 1 7 5 9 8 0 3 7
☐ FILE IN

Carol A. Earle, ALHC, HIA, MHP
Sr. Benefit Consultant
Group Long Term Disability
Sun Life and Health Insurance Company
175 Addison Road
P. O. Box 725
Windsor, CT 06095-0725

RE: Kimberly D. Buchanan #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 - Bella Boutique Long-Term Disability Claim
Sun Life Financial – Account Number: 037-1526-00 / Group Policy No: 37-0000

Please consider this letter to be my request and my authorization to appeal and reopen the referenced Long-Term Disability claim.

I have just recently submitted 2009 and 2010 financial documentation to Sun Life so they can continue processing this disability claim.

I also recently resubmitted copies of my initial Sun Life Application for Long-Term Disability Benefits as well as the additional medical information Sun Life requested.

I am including here my job description and my primary work responsibilities when I was able to work at Bella Boutique. I have also outlined here how my illness impacted my ability to perform my required job duties and how business suffered since I was disabled and unable to perform the duties and responsibilities of my job.

Please advise if Sun Life needs any additional information to complete the processing of my Long-Term Disability claim.

If you have any questions, please do not hesitate to contact me.

Thank you,

*Kimberly D. Buchanan*

Kimberly D. Buchanan
████████████████
Knoxville, TN 37934

AR0953

**Kimberly Buchanan - Bella Boutique**
Job description: Owner and manager of Bella Boutique - ladies specialty boutique
Primary responsibilities: Buyer of dresses, accessories and everything offered in the boutique

I spent over one week at the Atlanta market in August buying dresses and another 4 or 5 days in October buying more dresses and accessories - such as shoes. Total dresses purchased approached 2,000 pieces at a cost of about $400,000.

All divisions of our business suffered when I could not work. Our dress selection declined. We had to delete Mother of the Bride and social occasion dresses because that category is very difficult, and I was the only one who could buy merchandise, and sell the product. We had dedicated over 1000 square feet and two dressing rooms just for those categories. The entire dress category declined because customers wanted to see and work with me, and I was not able to work.

Because I was not able to work, accessories not only declined but inventory as well as margins declined greatly due to me not being able to buy from the wholesale district in New York where I saved at least 75%. I would spend a week at a time purchasing $10,000 to $20,000 of inventory items. We had to drop all social occasion accessories matching purses, shoes, jewelry and bridal accessories.

I was the manager and full-time employee. I worked 7 days a week on Monday through Saturday from 10:00 am until 8:00 pm. And I also worked from 12:00 pm to 6:00 pm on Sunday.

I was responsible for hiring and training staff (all part-time) with an annual turn-over due to employees being college students. I was responsible for making sure each employee did their job.

I checked all incoming merchandise - checking shipments versus the orders. I was responsible for getting the merchandise ready for the sales floor by steaming, tagging and pricing correctly.

I was responsible for the merchandising of the products we carried. With the dress inventory of over 1,500 pieces, the rotation of dresses throughout the store was important to keep the store displays fresh. I was constantly changing manikins.

I was responsible for restocking inventory. I had to know when to order, what to order and how much to order to make sure all categories were well stocked.

I was responsible for working daily with all vendors to check special orders. I was responsible for handling returns and making sure to issue the correct credit.

I had the following additional responsibilities:

Dress repairs:
- Moving damaged dresses off the floor to be repaired in-house or taken to out-sourced alterations company.
- Returning dresses to manufacturer if determined to be manufacturer flaw.

Bookkeeping:
- Writing all business expenses checks.
- Paying all vendors invoices in a timely manner and making sure they are correct and if there was a credit against an invoice making sure it is applied.
- Tracking all market orders, special orders, returns, duplicate invoices and business performance.

Accounting:
- Working with our accounting firm to make sure taxes were paid on time and give them all monthly sales reports plus reporting donations, deductible charity events and general needed data.

_Kimberly Buchanan_      6/20/13
Kimberly Buchanan          Date

AR0954

Mon July 15, 2013  11:40

Tom Buchanan –

March 1998 – started w/ $30,000
1600 sq feet

3800 sq. feet   8/2006

YAZCO, LLC owns building
↳ Set up by Rusty Faust

He does not know if Bella Boutique
is legally a Partnership.

Recently built e-commerce interest store.

They are a 1st Amt. business ⇒ 80%

2nd outlet is from

He has been here most of the past year,
works by Ipad / computer etc.

Kim's stomach was removed in 10/2012

Having
others
review

Bad hidden term
9/2010 led to GHF

Med. 6/26/13  2:49pm
D.W. Williams    (Plas) 365-? M X6

Re: Kim Buchanan

Please call this am

Wishes to set up conference call w/ CPA

Thu 6/27/13

On coverage application: Bella Boutique
reported as a Partnership

② BME requested on W2
was requested.

Int. LTD review, claimant reported baby no
income from business and all income allocated
to her husband

CPA confirmed above

2/ ▢ LTD claim denied & le wo. prem reimburse
3/1— File copy sent
3/?— 2009 & 2010 Schedule C's & SE Schedule Subm

AR0956

*Capital Financial Group, LLC*
*8320 E. Walker Springs Lane, Suite 100*   GROUP DISABILITY
*Knoxville, TN 37923*
*Tel: 865-246-2955*                         1 3 1 7 7 9 8 0 4 7     C A P I T A L
*FAX 865-246-1755*                                                FINANCIAL GROUP, LLC

☐ FILE IN

# facsimile transmittal

| Agent: | J. Todd Williams | toddwilliams@financialguide.com | |
|--------|------------------|--------------------------------|---|
| To: | Christopher Murphy | Fax No: | 781-304-5425 |
| From: | J. Todd Williams | Date: | 6/25/2013 |
| Re: | Kim Buchanan | Pages: | 28 |
| | Account # 037-1526-00 | | |

Mr. Murphy,

I am the writing agent for the Group LTD Account # 037-1526-00

Claimant: Kim Buchanan

Policyholder: Bella Boutique

I have attached the ~~2010~~ & 2011 Tax Returns for Tom & Kim Buchanan.

If you have any questions about the returns you may call me directly on my
cell # 865-368-1946 and I will conference in the CPA Lori Bright and my
assistant Beth Beam so we can get this matter taken care of for the Buchanan's.

Thank you

J. Todd Williams



C A P I T A L
FINANCIAL GROUP, LLC

*This fax transmission may contain information that is proprietary, privileged and/or
confidential and is intended exclusively for the person(s) to whom it is addressed. Any use,
coping, retention or disclosure by any person other than the intended recipient or the
intended recipient's is strictly prohibited. If you have received this message in error, please
notify the sender immediately by return fax and delete all copies.*

AR0957

ATTN: Todd Williams



**Sun Life Financial®**

Sun Life and Health Insurance Company (U.S.) *
175 Addison Road
P.O. Box 725
Windsor, CT 06095-0725

June 21, 2013

Kim Buchanan                          Via Federal Express

Knoxville, TN. 37934

RE: Group Long Term Disability ("LTD") Account No.: 037-1526-00
    Policyholder: Bella Boutique
    Claimant: Kim Buchanan

Dear Ms. Buchanan:

On Friday May 24, 2103, 3:27 pm, Digital Benefit Advisors emailed claim documents to us. These documents were received on Tuesday May 28, 2013, after the Memorial Day Holiday.

The email included a claim appeal request from Thomas Buchanan of Bella Boutique dated April 8, 2013, stating this letter is a request and authorization to appeal and re-open your LTD claim. The letter further states that 2009 and 2010 financial documentation was recently submitted to Sun Life so we can continue processing your disability claim. The letter additionally states that a copy of the initial Sun Life Application for Long Term Disability Benefits is attached and additional information Sun Life requested is attached.

The LTD claim denial letter dated February 14, 2012, outlined that you do not qualify as an Active Full-time Employee as defined by this policy. The claim liability determination letter outlined your Right to Appeal if you disagree with our decision, you may request in writing a review of the denial within 180 days after receiving the denial notice. A copy of the February 14, 2012, claim denial letter is attached.

Under ERISA claim regulations, a request for review must be made in writing by yourself or your authorized representative within 180 days after receiving the February 14, 2012, denial notice, on or around August 14, 2012.

Discussion:

This group insurance coverage was initially issued on the basis that each Employee's compensation is reported on a W2 for premium and benefit determination.

A basis of your LTD claim denial was that you could not produce employment records to include payroll records and W2s.

On June 12, 2013, Underwriting performed a case change correcting the Partner definition of earnings to K1. You have claimed that you are a Partner of a Partnership.

* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies
www.sunlife-usa.com

1

AR0958

This group insurance coverage has been revised insuring each Partner's compensation that is reported on the line which shows "net earnings (loss) from self-employment" from Schedule K-1 of the partnership income tax return form 1065 for the calendar year prior to the date your Period of Disability begins. Please refer to the Group Long Term Disability Certificate Last Printed June 12, 2013, for complete changes.

While the administrative claim record closed after not receiving a written appeal request from you on or around August 14, 2012, and you and your CPA have claimed that all of the income was allocated to your husband Tom, given the case change, we are willing to consider additional Proof relative to Active Full-time Employee and Proof of Loss, in relation to our February 14, 2012, claim denial.

We will require the following claim documentation be submitted within 30 days:

- Complete copy of the Partnership Agreement in place as of the December 1, 2004, coverage effective date, as well as complete copies of any updated Partnership Agreement since that time
- Complete copies of your 2009, 2010, 2011, and 2012 Individual Federal Income Tax Returns form 1040 to include all schedules to include but not limited to E and K1, as well as attachments, which were submitted to and accepted by the IRS
- Complete copies of your 2009, 2010, 2011, and 2012 Partnership Federal Income Tax Returns form 1065 to include all schedules and attachments which were submitted to and accepted by the IRS
- Detailed Monthly Business Income/ Expense Financial Statements for the period 01/01/2009 to present
- Partnership Savings/ Checking Account(s) Monthly Statements for the period 01/01/2009 to present
- Any other business or financial documents you wish us to consider

Apparent Claim Issues to be addressed:

- Whether or not you were an Active Full-time Employee being paid for such work in accordance with applicable Wage and Hour Laws;
- Whether or not you submitted Satisfactory Proof of Loss to support his Basic Monthly Earnings as defined;
- Whether or not your Sickness or Injury was the material and substantial factor in causing the earnings loss. A Sickness or Injury would not have a Demonstrated Relationship to a Disability if the earnings loss was produced primarily by causes which are not related to a Sickness or Injury;
- Whether or not you meet the definition of Total Disability or Partial Disability through the Elimination Period and beyond; and
- Whether or not you submitted Satisfactory Proof of Rehabilitative Employment earnings.

Should you have any questions regarding the above, I can be reached at 1-800-451-2513 x-2704. Our fax number is (781) 304-5425.

Sincerely,

Christopher Murphy

Christopher Murphy, HIA, ALHC
LTD Claims – Sr. Consultant, Appeals and Resolutions

* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies
www.sunlife-usa.com

2

AR0959

# Form 1040  U.S. Individual Income Tax Return  2011

Department of the Treasury—Internal Revenue Service (99)    OMB No. 1545-0074    IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2011, or other tax year beginning _____, 2011, ending _____, 20____    See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| THOMAS J. | BUCHANAN | ████8151 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| KIMBERLY D. | BUCHANAN | ████9200 |

Home address (number and street). If you have a P.O. box, see instructions. ████████    Apt. no.

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
KNOXVILLE    TN    37922

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.    ☐ You   ☐ Spouse

Foreign country name _____    Foreign province/county _____    Foreign postal code _____

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ....................
b ☒ Spouse ..........................................................

Boxes checked on 6a and 6b    **2**

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qual. for child tax credit (see instr.) |
|---|---|---|---|

• No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above

If more than four dependents, see instructions and check here ►

d Total number of exemptions claimed ....................

Add numbers on lines above ►    **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 26 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 261,357 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -3,218 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount   SEE STATEMENT 1 | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 258,165 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 10,121 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | 24,652 |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ► | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 34,773 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ► | 37 | 223,392 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
DAA    Form **1040** (2011)

AR0960

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | | 38 | 223,392 |
|---|---|---|---|---|---|---|

**Standard Deduction for—**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, **see** instructions.
- All others:

Single or Married filing separately, $5,800

Married filing jointly or Qualifying widow(er), $11,600

Head of household, $8,500

| | 39a | Check if: ☐ You were born before January 2, 1947, ☐ Blind. Total boxes ☐ Spouse was born before January 2, 1947, ☐ Blind. checked ▶ 39a | | | | |
|---|---|---|---|---|---|---|
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 40 | 66,070 |
| | 41 | Subtract line 40 from line 38 | | | 41 | 157,322 |
| | 42 | Exemptions. Multiply $3,700 by the number on line 6d | | | 42 | 7,400 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 149,922 |
| | 44 | Tax (see instr.). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ 962 elec. | | | 44 | 30,048 |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | | 45 | |
| | 46 | Add lines 44 and 45 | | ▶ | 46 | 30,048 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| | 49 | Education credits from Form 8863, line 23 | 49 | | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | | |
| | 51 | Child tax credit (see instructions) | 51 | | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | | |
| | 54 | Add lines 47 through 53. These are your total credits | | | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- | | ▶ | 55 | 30,048 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | | | 56 | 18,107 |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | 58 | |
| | 59a | Household employment taxes from Schedule H | | | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | | 59b | |
| | 60 | Other taxes. Enter code(s) from instructions | | | 60 | |
| | 61 | Add lines 55 through 60. This is your total tax | | ▶ | 61 | 48,155 |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | | | |
| | 63 | 2011 estimated tax payments and amount applied from 2010 return | 63 | 11,199 | | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) | 64a | | | |
| | b | Nontaxable combat pay election 64b | | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | | |
| | 66 | American opportunity credit from Form 8863, line 14 | 66 | | | |
| | 67 | First-time homebuyer credit from Form 5405, line 10 | 67 | | | |
| | 68 | Amount paid with request for extension to file | 68 | | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ 8839 c ☐ 8801 d ☐ 8885 | 71 | | | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments | | ▶ | 72 | 11,199 |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | | | 73 | |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | | 74a | |
| Direct deposit? ▶ See Instructions. | b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | | | |
| | d | Account number ▶ | | | | |
| | 75 | Amount of line 73 you want applied to your 2012 estimated tax ▶ | 75 | | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | | | 76 | 37,364 |
| | 77 | Estimated tax penalty (see instructions) | 77 | 408 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below. ☐ No | |
|---|---|---|
| | Designee's name ▶ JACKIE L. SIMPSON | Personal identification number (PIN) ▶ 80574 |
| | | Phone no. ▶ 865-690-7010 |

**Sign Here**
Joint return? See instr.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation SELF EMPLOYED | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation SELF EMPLOYED | If the IRS sent you an Identity Protection PIN, enter it here (see instr.) |

| **Paid Preparer Use Only** | Print/Type preparer's name JACKIE L. SIMPSON | Preparer's signature | Date | Check ☐ if self-employed | PTIN P00080574 |
|---|---|---|---|---|---|
| | Firm's name ▶ PINKSTAFF, SIMPSON, HALL AND HEADRICK PC | | | Firm's EIN ▶ 62-1719416 | |
| | Firm's address ▶ 8858 CEDAR SPRINGS LANE, SUITE 5000 KNOXVILLE TN 37923 | | | Phone no. 865-690-7010 | |

1/18 INT 1,005 FTF 6,652 FTP 1,848 TOT 46,869 Form **1040** (2011)

DAA

AR0961

| SCHEDULE A (Form 1040) | | Itemized Deductions | | OMB No. 1545-0074 |
|---|---|---|---|---|

**2011**

Department of the Treasury
Internal Revenue Service   (99)

▶ Attach to Form 1040.    ▶ See Instructions for Schedule A (Form 1040).

Attachment Sequence No. **07**

Name(s) shown on Form 1040
THOMAS J. & KIMBERLY D. BUCHANAN

Your social security number
8151

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | 1 | | |
| | 2 Enter amount from Form 1040, line 38 [ 2 ] | | | |
| | 3 Multiply line 2 by 7.5% (.075) | 3 | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** | 5 State and local (check only one box): | | | |
| | a ☐ Income taxes, or } | 5 | 3,015 | |
| | b ☒ General sales taxes } | | | |
| | 6 Real estate taxes (see instructions) | 6 | 4,206 | |
| | 7 Personal property taxes | 7 | | |
| | 8 Other taxes. List type and amount ▶ | | | |
| | | 8 | | |
| | 9 Add lines 5 through 8 | | 9 | 7,221 |
| **Interest You Paid** | 10 Home mortgage interest and points reported to you on Form 1098 | 10 | 44,150 | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | | | |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | | | | |
| | | 11 | | |
| | 12 Points not reported to you on Form 1098. See instructions for special rules | 12 | | |
| | 13 Mortgage insurance premiums (see instructions) | 13 | | |
| | 14 Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | | |
| | 15 Add lines 10 through 14 | | 15 | 44,150 |
| **Gifts to Charity** | 16 Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | 14,699 | |
| If you made a gift and got a benefit for it, see instructions. | 17 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | | |
| | 18 Carryover from prior year | 18 | | |
| | 19 Add lines 16 through 18 | | 19 | 14,699 |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ | | | |
| | | 21 | | |
| | 22 Tax preparation fees | 22 | | |
| | 23 Other expenses—investment, safe deposit box, etc. List type and amount ▶ | | | |
| | | 23 | | |
| | 24 Add lines 21 through 23 | 24 | | |
| | 25 Enter amount from Form 1040, line 38 [ 25 ] | | | |
| | 26 Multiply line 25 by 2% (.02) | 26 | | |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | 27 | |
| **Other Miscellaneous Deductions** | 28 Other—from list in instructions. List type and amount ▶ | | | |
| | | | 28 | |
| **Total Itemized Deductions** | 29 Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 | | 29 | 66,070 |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.                    Schedule A (Form 1040) 2011

DAA

| SCHEDULE B | Interest and Ordinary Dividends | OMB No. 1545-0074 |
|---|---|---|

**(Form 1040A or 1040)**

**2011**

Department of the Treasury
Internal Revenue Service    (99)

▶ Attach to Form 1040A or 1040.    ▶ See instructions on back.

Attachment
Sequence No.  **08**

Name(s) shown on return
THOMAS  J.  &  KIMBERLY  D.  BUCHANAN

Your social security number
-8151

**Part I**

**Interest**

(See instructions on back and the instructions for Form 1040A, or Form 1040, line 8a.)

Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

1  List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see Instructions on back and list this interest first. Also, show that buyer's social security number and address ▶
SUNTRUST  BANK

**Amount**

26

1

| | |
|---|---|
| 2  Add the amounts on line 1 | 2 |  26 |
| 3  Excludable interest on series EE and I U.S. savings bonds issued after 1989.
Attach Form 8815 | 3 | |
| 4  Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form
1040, line 8a.  ▶ | 4 |  26 |

Note. If line 4 is over $1,500, you must complete Part III.

**Part II**

**Ordinary Dividends**

(See instructions on back and the instructions for Form 1040A, or Form 1040, line 9a.)

Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

5  List name of payer ▶

**Amount**

5

6  Add the amounts on line 5. Enter the total here and on Form 1040A, or Form
1040, line 9a.  ▶ | 6 |

Note. If line 6 is over $1,500, you must complete Part III.

You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|

**Part III**

**Foreign Accounts and Trusts**

(See instructions on back.)

7a  At any time during 2011, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions

X

If "Yes," are you required to file Form TD F 90-22.1 to report that financial interest or signature authority? See Form TD F 90-22.1 and its instructions for filing requirements and exceptions to those requirements

b  If you are required to file Form TD F 90-22.1, enter the name of the foreign country where the financial account is located  ▶

8  During 2011, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions on back

X

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule B (Form 1040A or 1040) 2011

DAA

AR0963

| SCHEDULE C<br>(Form 1040)<br>Department of the Treasury<br>Internal Revenue Service (99) | **Profit or Loss From Business**<br>(Sole Proprietorship)<br>▶ For information on Schedule C and its instructions, go to www.irs.gov/schedulec<br>▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | OMB No. 1545-0074<br>**2011**<br>Attachment<br>Sequence No. **09** |
|---|---|---|

| Name of proprietor | Social security number (SSN) |
|---|---|
| THOMAS J. BUCHANAN | -8151 |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | INTERNET ADVERTISING AND RETAIL | | ▶ 448120 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), (see instr.) |
|---|---|---|---|
| | VISION MARKETING, LLC | | 20-5503165 |

E   Business address (including suite or room no.) ▶   6484 KINGSTON PIKE
    City, town or post office, state, and ZIP code   KNOXVILLE                    TN 37919

F   Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G   Did you "materially participate" in the operation of this business during 2011? If "No," see instructions for limit on losses   [X] Yes   ☐ No

H   If you started or acquired this business during 2011, check here   ▶

I   Did you make any payments in 2011 that would require you to file Form(s) 1099? (see instructions)   ☐ Yes   [X] No

J   If "Yes," did you or will you file all required Forms 1099?   ☐ Yes   ☐ No

### Part I   Income

| | | | | |
|---|---|---|---|---|
| 1a | Merchant card and third party payments. For 2011, enter -0- | 1a | 0 | |
| b | Gross receipts or sales not entered on line 1a (see instructions) | 1b | | |
| c | Income reported to you on Form W-2 if the "Statutory Employee" box on<br>that form was checked. See instr. before completing this line | 1c | | |
| d | **Total gross receipts.** Add lines 1a through 1c | | 1d | |
| 2 | Returns and allowances plus any other adjustments (see instructions) | | 2 | |
| 3 | Subtract line 2 from line 1d | | 3 | |
| 4 | Cost of goods sold (from line 42) | | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | | 5 | 0 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | | 6 | |
| 7 | **Gross income.** Add lines 5 and 6   ▶ | | 7 | 0 |

### Part II   Expenses   Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see<br>instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179<br>expense deduction (not<br>included in Part III) (see<br>instructions) | 13 | 83 | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs<br>(other than on line 19) | 14 | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and<br>entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27a | Other expenses (from line 48) | 27a | |
| 17 | Legal and professional services | 17 | | b | Reserved for future use | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a   ▶ | 28 | 83 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | -83 |
| 30 | Expenses for business use of your home. Attach Form 8829. Do not report such expenses elsewhere | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.**<br>If you entered an amount on line 1c, see instr. Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | 31 | -83 |

32   If you have a loss, check the box that describes your investment in this activity (see instructions).
    • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.**
    If you entered an amount on line 1c, see the instructions for line 31. Estates and trusts, enter on **Form 1041, line 3.**
    • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a [X] All investment is at risk.
32b ☐ Some investment is not
        at risk.

For Paperwork Reduction Act Notice, see your tax return instructions.                    Schedule C (Form 1040) 2011

DAA



| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (Sole Proprietorship) | **2011** |
| Department of the Treasury<br>Internal Revenue Service   (99) | ▶ For Information on Schedule C and its instructions, go to www.irs.gov/schedulec<br>▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | Attachment<br>Sequence No.   **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| THOMAS J. BUCHANAN | 8151 |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | RETAIL - CLOTHING & ACCESSORIES | | ▶ 448190 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), (see instr.) |
|---|---|---|---|
| | BELLA BOUTIQUE | | 62-1723905 |

E   Business address (including suite or room no.) ▶   6484 KINGSTON PIKE
     City, town or post office, state, and ZIP code     KNOXVILLE      TN 37919

F   Accounting method:    (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G   Did you "materially participate" in the operation of this business during 2011? If "No," see instructions for limit on losses    ☒ Yes    ☐ No

H   If you started or acquired this business during 2011, check here ......................................................... ▶ ☐

I   Did you make any payments in 2011 that would require you to file Form(s) 1099? (see instructions) ............... ☐ Yes   ☒ No

J   If "Yes," did you or will you file all required Forms 1099? ...................................................................... ☐ Yes   ☐ No

### Part I   Income

| | | | | |
|---|---|---|---|---|
| 1a | Merchant card and third party payments. For 2011, enter -0- ....................... | 1a | 0 | |
| b | Gross receipts or sales not entered on line 1a (see instructions) .................... | 1b | 1,025,334 | |
| c | Income reported to you on Form W-2 If the "Statutory Employee" box on that form was checked. **Caution.** See instr. before completing this line ............ | 1c | | |
| d | Total gross receipts. Add lines 1a through 1c .............................................................................. | 1d | | 1,025,334 |
| 2 | Returns and allowances plus any other adjustments (see instructions) ............................................ | 2 | | 5,144 |
| 3 | Subtract line 2 from line 1d .................................................................................................... | 3 | | 1,020,190 |
| 4 | Cost of goods sold (from line 42) ........................................................................................... | 4 | | 372,656 |
| 5 | **Gross profit.** Subtract line 4 from line 3 .................................................................................... | 5 | | 647,534 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ......... | 6 | | |
| 7 | **Gross income.** Add lines 5 and 6 .................................................................................... ▶ | 7 | | 647,534 |

### Part II   Expenses     Enter expenses for business use of your home only on line 30.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | Advertising ...................... | 8 | 24,035 | 18 | Office expense (see instructions) ......... | 18 | | |
| 9 | Car and truck expenses (see instructions) .................... | 9 | | 19 | Pension and profit-sharing plans ......... | 19 | | |
| | | | | 20 | Rent or lease (see instructions): | | | |
| 10 | Commissions and fees .......... | 10 | | a | Vehicles, machinery, and equipment .... | 20a | | 8,475 |
| 11 | Contract labor (see instructions) | 11 | 11,872 | b | Other business property .................. | 20b | | 124,343 |
| 12 | Depletion ......................... | 12 | | 21 | Repairs and maintenance ............... | 21 | | 15,213 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) .................... | 13 | 3,209 | 22 | Supplies (not included in Part III) ....... | 22 | | 7,857 |
| | | | | 23 | Taxes and licenses ....................... | 23 | | 5,098 |
| | | | | 24 | Travel, meals, and entertainment: | | | |
| 14 | Employee benefit programs (other than on line 19) .......... | 14 | | a | Travel ..................................... | 24a | | 4,510 |
| 15 | Insurance (other than health) ... | 15 | 5,475 | b | Deductible meals and entertainment (see instructions) ........ | 24b | | 1,387 |
| 16 | Interest: | | | 25 | Utilities ................................... | 25 | | 13,527 |
| a | Mortgage (paid to banks, etc.) .... | 16a | | 26 | Wages (less employment credits) ....... | 26 | | 64,851 |
| b | Other .............................. | 16b | 21,242 | 27a | Other expenses (from line 48) .......... | 27a | | 68,383 |
| 17 | Legal and professional services .. | 17 | 6,617 | b | Reserved for future use | 27b | | |

| | | | | |
|---|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ........................... ▶ | 28 | | 386,094 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ...................................................................... | 29 | | 261,440 |
| 30 | Expenses for business use of your home. Attach Form 8829. Do not report such expenses elsewhere ......... | 30 | | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.**<br>If you entered an amount on line 1c, see instr. Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | 31 | | 261,440 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.**<br>If you entered an amount on line 1c, see the instructions for line 31. Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a ☐ All investment is at risk.<br>32b ☐ Some investment is not at risk. | | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**               Schedule C (Form 1040) 2011

DAA

**AR0965**

THOMAS J. BUCHANAN      8151
Schedule C (Form 1040) 2011  RETAIL - CLOTHING & ACCESSORIES    **Page 2**

**Part III** **Cost of Goods Sold (see instructions)**

33 Method(s) used to value closing inventory: a ☒ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

| | | |
|---|---|---|
| 35 Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | 98,659 |
| 36 Purchases less cost of items withdrawn for personal use | 36 | ✓ 386,411 |
| 37 Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 Materials and supplies | 38 | |
| 39 Other costs | 39 | |
| 40 Add lines 35 through 39 | 40 | 485,070 |
| 41 Inventory at end of year | 41 | 112,414 |
| 42 Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | 372,656 |

**Part IV** **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶

44 Of the total number of miles you drove your vehicle during 2011, enter the number of miles you used your vehicle for:

a Business  b Commuting (see instructions)  c Other

45 Was your vehicle available for personal use during off-duty hours? ☐ Yes ☐ No
46 Do you (or your spouse) have another vehicle available for personal use? ☐ Yes ☐ No
47a Do you have evidence to support your deduction? ☐ Yes ☐ No
b If "Yes," is the evidence written? ☐ Yes ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| TELEPHONE | 6,574 |
| DUES & SUBSCRIPTIONS | 6,714 |
| POSTAGE & FREIGHT | 5,770 |
| BANK CHARGES | 34 |
| SECURITY | 4,423 |
| AUTO EXPENSES | 6,060 |
| MERCHANT FEES | 38,808 |
| 48 Total other expenses. Enter here and on line 27a | 48 | 68,383 |

AR0966

Schedule E (Form 1040) 2011

Name(s) shown on return. Do not enter name and social security number if shown on other side.

Attachment Sequence No. **13**    Page **2**

Your social security number

THOMAS J. & KIMBERLY D. BUCHANAN                    8151

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II**    **Income or Loss From Partnerships and S Corporations**  Note. If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach Form 6198. See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.          ☐ Yes  ☒ No

| 28 | (a) Name | (b) Enter P for partnership S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|----|----------|------|------|------|------|
| A | YAZCO | P | | 20-5345584 | |
| B | RENTAL REAL ESTATE | P | | 20-5345584 | |
| C | YAZCO | P | | 20-5345584 | |
| D | RENTAL REAL ESTATE | P | | 20-5345584 | |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 | |
| A | | | 0 | | | |
| B | | | 1,609 | | | |
| C | | | 0 | | | |
| D | | | 1,609 | | | |
| 29a | Totals | | | | | |
| b | Totals | | 3,218 | | | |

30  Add columns (g) and (j) of line 29a .................................................  **30**  0
31  Add columns (f), (h), and (i) of line 29b ...........................................  **31**  3,218 )
32  Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below ..................  **32**  -3,218

**Part III**    **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|----|----------|------|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a | Totals | | | |
| b | Totals | | | |

35  Add columns (d) and (f) of line 34a ................................................  **35**
36  Add columns (c) and (e) of line 34b ...............................................  **36**  )
37  Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below ...................................  **37**

**Part IV**    **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|----|----------|------|------|------|------|
| | | | | | |

39  Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below .  **39**

**Part V**    **Summary**

40  Net farm rental income or (loss) from Form 4835. Also, complete line 42 below ...............  **40**
41  Total income or (loss). Combine lines 26, 32, 37, 39, & 40. Enter the result here & on Form 1040, line 17, or Form 1040NR, line 18 ▶  **41**  -3,218
42  Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see instructions) ...............  **42**
43  Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules ...........  **43**

DAA                                          Schedule E (Form 1040) 2011

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Self-Employment Tax**

▶ Attach to Form 1040 or Form 1040NR.      ▶ See separate instructions.

OMB No. 1545-0074

**2011**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person with self-employment income ▶ |
|---|---|
| THOMAS J.      BUCHANAN | ████-8151 |

**Before you begin:** To determine if you must file Schedule SE, see the instructions.

### May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE in the instructions.



### Section A—Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Y | **1b** ( | ) |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report | **2** | 261,357 |
| **3** | Combine lines 1a, 1b, and 2 | **3** | 261,357 |
| **4** | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; do not file this schedule unless you have an amount on line 1b       ▶ | **4** | 241,363 |
| | **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **5** | **Self-employment tax.** If the amount on line 4 is: | | |
| | • $106,800 or less, multiply line 4 by 13.3% (.133). Enter the result here and on **Form 1040, line 56,** or Form 1040NR, line 54 | | |
| | • More than $106,800, multiply line 4 by 2.9% (.029). Then, add $11,107.20 to the result. Enter the total here and on Form 1040, line 56, or Form 1040NR, line 54 | **5** | 18,107 |
| **6** | **Deduction for employer-equivalent portion of self-employment tax.** If the amount on line 5 is: | | |
| | • $14,204.40 or less, multiply line 5 by 57.51% (.5751) | | |
| | • More than $14,204.40, multiply line 5 by 50% (.50) and add $1,067 to the result. Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27 | **6** | 10,121 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**            **Schedule SE (Form 1040) 2011**

DAA

Form **6251**

Department of the Treasury
Internal Revenue Service    (99)

### Alternative Minimum Tax—Individuals

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2011**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR
THOMAS J. & KIMBERLY D. BUCHANAN

Your social security number
-8151

### Part I    Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | |
|---|---|---|
| 1 If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 157,322 |
| 2 Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | |
| 3 Taxes from Schedule A (Form 1040), line 9 | 3 | 7,221 |
| 4 Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 | 0 |
| 5 Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 Skip this line. It is reserved for future use | 6 | |
| 7 Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 Depletion (difference between regular tax and AMT) | 9 | |
| 10 Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 Alternative tax net operating loss deduction | 11 | ( ) |
| 12 Interest from specified private activity bonds exempt from the regular tax | 12 | |
| 13 Qualified small business stock (7% of gain excluded under section 1202) | 13 | |
| 14 Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 | -721 |
| 19 Passive activities (difference between AMT and regular tax income or loss) | 19 | |
| 20 Loss limitations (difference between AMT and regular tax income or loss) | 20 | -471 |
| 21 Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 Mining costs (difference between regular tax and AMT) | 23 | |
| 24 Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 Income from certain installment sales before January 1, 1987 | 25 | ( ) |
| 26 Intangible drilling costs preference | 26 | |
| 27 Other adjustments, including income-based related adjustments | 27 | |
| 28 Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $223,900, see instructions.) | 28 | 163,351 |

### Part II    Alternative Minimum Tax (AMT)

29 Exemption. (If you were under age 24 at the end of 2011, see instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $48,450 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 74,450 | 29 | 71,112 |
| Married filing separately | 75,000 | 37,225 | | |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | |
|---|---|---|
| 30 Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | 30 | 92,239 |
| 31 • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br> • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 54 here.<br> • All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 26% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 23,982 |
| 32 Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 Tentative minimum tax. Subtract line 32 from line 31 | 33 | 23,982 |
| 34 Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | 34 | 30,048 |
| 35 AMT. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 0 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **6251** (2011)

DAA

AR0969

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | (Including Information on Listed Property) | **2011** |
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions.    ▶ Attach to your tax return. | Attachment Sequence No. **179** |

Name(s) shown on return: **THOMAS J. & KIMBERLY D. BUCHANAN**    Identifying number **8151**

Business or activity to which this form relates: **RETAIL - CLOTHING & ACCESSORIES**

### Part I  Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | 300 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | **3** | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | 500,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | PRINTER | 100 | 100 |
| | COMPUTER | 200 | 200 |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | 300 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | **9** | 300 |
| 10 | Carryover of disallowed deduction from line 13 of your 2010 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | | **11** | 258,439 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | 300 |
| 13 | Carryover of disallowed deduction to 2012. Add lines 9 and 10, less line 12 ▶ | **13** | | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2011 | **17** | 2,909 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B—Assets Placed in Service During 2011 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2011 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 3,209 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.     Form **4562** (2011)

DAA

THERE ARE NO AMOUNTS FOR PAGE 2

■3151                    **Federal  Statements**

### Statement 1 - Form 1040, Line 21 - Other Income

| Description | Amount |
|---|---|
| MON CHERI BRIDALS, LLC | $      40,805 |
| MON CHERI REPORTED 62-1723905 | -40,805 |
| TOTAL | $           0 |

1

| Form 1040 | General Sales Tax Deduction Worksheet | 2011 |
|---|---|---|

**Name as shown on return**
THOMAS J. & KIMBERLY D. BUCHANAN

**Taxpayer Identification Number**
‑8151

| State of | Locality of |
|---|---|
| TENNESSEE | KNOXVILLE (2.25) |

## General Sales Tax from IRS Tables

| | | |
|---|---|---|
| 1. Enter the amount of adjusted gross income (AGI) from Form 1040, Line 37 | 1. | 223,392 |
| 2. Add the nontaxable amounts from Form 1040, lines 8b, 15a, 16a, 20a (Exclude rollovers and tax-free Sec. 1035 exchanges) | 2. | |
| 3. Add the following nontaxable items: nontaxable combat pay, public assistance, veteran's benefits, and workers' compensation. Also include any amounts which increase spendable income, such as the refundable portion of refundable tax credits received in 2011 | 3. | 183 |
| 4. Add lines 1 through 3, this is income for general sales tax table purposes | 4. | 223,575 |
| 5. Enter the amount from the sales tax table in the Schedule A instructions. | 5. | 2,282 |
| Part-year residents, complete lines 6 - 8; Full-year residents skip lines 6 - 8 and enter the amount from line 5 on line 9 | | |
| 6. Enter the number of days of residence in state | 6. | |
| 7. Total days in year | 7. 365 | |
| 8. Divide line 6 by line 7 (rounded to at least 3 decimal places) | 8. | |
| 9. Multiply line 5 by line 8, this is the deductible general sales tax using the IRS table. | 9. | 2,282 |

## Local Sales Tax Using IRS Tables

| | | |
|---|---|---|
| 10. Enter the amount from the sales tax table in the Schedule A instructions. | 10. | 2,282 |
| 11. If you are a resident of Alaska, Arizona, Arkansas, California (Los Angeles County only), Colorado, Georgia, Illinois Louisiana, Missouri, New York State, North Carolina, South Carolina, Tennessee, Utah, or Virginia, enter the amount from the applicable Optional Local Sales Tax Table in the Schedule A instructions. | 11. | |
| 12. Enter the local general sales tax rate (exclude statewide local sales tax rate) | 12. 2.25000 | |
| 13. Enter the state general sales tax rate (include statewide local sales tax rate) | 13. 7.0000 | |
| 14. Divide line 12 by line 13 (rounded to at least 3 decimal places) | 14. 0.321 | |
| 15. If you entered an amount on line 11, multiply line 11 by line 12. This is the local sales tax using the optional local sales tax tables. | | |
| Part-year residents, complete lines 16 - 18; Full-year residents skip lines 16 - 18 and enter the amount from line 15 on line 19 | | |
| If you did not enter an amount on line 11, multiply line 10 by line 14. This is the local sales tax using the optional state and certain local sales tax tables. | 15. | 733 |
| Part-year residents, complete lines 16 - 18; Full-year residents skip lines 16 - 18 and enter the amount from line 15 on line 19 | | |
| 16. Enter the number of days of residence in locality | 16. | |
| 17. Total days in year | 17. 365 | |
| 18. Divide line 16 by line 17 (rounded to at least 3 decimal places) | 18. | |
| 19. Multiply line 15 by line 18. This is the deductible general local sales tax using the IRS tables. | 19. | 733 |

## General Sales Tax Summary

| | | |
|---|---|---|
| 20. Enter the sum of line 9 from all General Sales Tax Deduction Worksheets | 20. | 2,282 |
| 21. Enter the sum of line 19 from all General Sales Tax Deduction Worksheets | 21. | 733 |
| 22. Add lines 20 and 21, this is the total General Sales taxes using the tables | 22. | 3,015 |
| 23. Enter the actual state and local general sales taxes paid | 23. | |
| 24. Enter the greater of line 22 or line 23 | 24. | 3,015 |
| 25. Enter the state and local taxes paid on specified items (major purchases) | 25. | |
| 26. Add lines 24 and 25, this is the deductible General Sales tax | 26. | 3,015 |
| 27. Enter total state and local income taxes paid | 27. | |

Enter the greater of line 26 or 27 on Schedule A, line 5. If line 26 is greater, mark Schedule A, line 5b. If line 27 is greater, mark Schedule A, line 5a.

AR0972

# Form 1040 — K-1 Reconciliation Worksheet - Sch E, B, D, Form 4797 — 2011

Name **THOMAS J. BUCHANAN**
Entity Name **YAZCO**
Entity Type **PARTNERSHIP**    EIN **20-5345584**    Passive Activity Type **NOT PASSIVE**
Taxpayer Identification Number **...8151**    Screen **K1**    K1 Unit **1**

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income-loss | -1,609 | | | | | | | -1,609 |
| Net rental real estate income-loss | | | | | | | | |
| Other net rental income-loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Intangible drilling expensed | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Commercial revitalization deduct | | | | | | | | |
| Reforestation expense deduct | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other incloss - Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| **Total Schedule E page 2** | -1,609 | | | | | | | -1,609 |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | | | |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| **Total Schedule E page 1** | | | | | | | | |
| **Schedule B** | | | | | | | | |
| Interest income | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| Dividend income | | | | | | | | |
| Qualified dividends (1040, Page 1) | | | | | | | | |
| **Schedule D/6496781** | | | | | | | | |
| Short-term capital gain-loss | | | | | | | | |
| Long-term capital gain-loss | | | | | | | | |
| 28% capital gain-loss | | | | | | | | |
| 1298 contracts and straddles | | | | | | | | |
| **Form 4797** | | | | | | | | |
| 4797 Part I | | | | | | | | |
| 4797 Part II | | | | | | | | |
| Section 179/280F recapture | | | | | | | | |

AR0973

**Form 1040**

K-1 Reconciliation Worksheet - AMT Version, Page 1    2011

Name THOMAS J. BUCHANAN     Taxpayer Identification Number ...8151
Entity Name YAZCO    EIN 20-5345584    Screen K-1   K1 Unit 1
Entity Type PARTNERSHIP    Passive Activity Type NOT PASSIVE

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Entire disposition of activity Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income/loss | -1,609 | | | | | | | -1,609 |
| Net rental real estate income/loss | | | | | | | | |
| Other net rental income/loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Intang drilling expensed | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Commercial revitalization deduct | | | | | | | | |
| Reforestation expense deduct | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other incloss - Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care expense | | | | | | | | |
| Depreciation adjustment post '86 | -235 | | | | | | | -235 |
| Depletion adjustment | | | | | | | | |
| Circulation expenditures | | | | | | | | |
| Depreciation prin '87 | | | | | | | | |
| Long-term contracts | | | | | | | | |
| Research & experimental | | | | | | | | |
| Tax shelter farm activities | | | | | | | | |
| Large partnership adj (1065-B) | | | | | | | | |
| Trust adj for minimum tax | | | | | | | | |
| **Total Schedule E page 2** | -1,844 | | | | | | | -1,844 |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | | | |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| Depletion adjustment | | | | | | | | |
| **Total Schedule E page 1** | | | | | | | | |
| **Form 1040 page 1** | | | | | | | | |
| Other portfolio income-loss | | | | | | | | |
| Other income-loss | | | | | | | | |
| Penalty for early withdrawal | | | | | | | | |

AR0974

Form **1040**  K-1 Reconciliation Worksheet - AMT Version, Page 2   **2011**

Name THOMAS J. BUCHANAN

Entity Name YAZCO  Taxpayer Identification Number ___8151

Entity Type PARTNERSHIP  EIN 20-5345584  Passive Activity Type NOT PASSIVE  Screen K1  K1 Unit 1

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Entire disposition of activity Disallowed Loss Limitation | Alternative Minimum Tax Amount |
|---|---|---|---|---|---|---|---|---|
| **Schedule A** | | | | | | | | |
| Cash contributions (50%) | | | | | | | | |
| Cash contributions (30%) | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | |
| Portfolio deductions (2% floor) | | | | | | | | |
| Portfolio deductions (other) | | | | | | | | |
| Real estate taxes | | | | | | | | |
| State income tax withheld | | | | | | | | |
| Foreign taxes | | | | | | | | |
| Investment int from 4952 | | | | | | | | |
| **Form 4952** | | | | | | | | |
| Investment interest expense | | | | | | | | |
| **Form 4684** | | | | | | | | |
| Form 4684 lt loss trade/business | | | | | | | | |
| Form 4684 lt loss income producing | | | | | | | | |
| Form 4684 st loss income producing | | | | | | | | |
| **Other deductions** | | | | | | | | |
| Self-employed medical insurance | | | | | | | | |
| Shareholder med ins not on Form W2 | | | | | | | | |
| Dependent care benefits (Form 2441) | | | | | | | | |
| **Schedule B/1040 Page 1** | | | | | | | | |
| Private activity bond interest | | | | | | | | |
| **Sch D - Alternative Minimum Tax** | | | | | | | | |
| Short-term capital gain/-loss | | | | | | | | |
| Long-term capital gain/-loss | | | | | | | | |
| 28% capital gain/-loss | | | | | | | | |
| 1256 contracts and straddles (6781) | | | | | | | | |
| **Form 4797 - Alternative Minimum Tax** | | | | | | | | |
| 4797 Part I | | | | | | | | |
| 4797 Part II | | | | | | | | |

| | | | | | | | | Income / -loss |
|---|---|---|---|---|---|---|---|---|
| **Difference between AMT and regular income/loss** | -1,844 | | | | | | | -1,844 |
| Minimum tax income or loss | -1,609 | | | | | | | -1,609 |
| Regular tax income or loss | | | | | | | | -235 |

INCLUDED ON FORM 6251, LINE 20 - LOSS LIMITATION

AR0975

**K-1 Reconciliation Worksheet - Sch E, B, D, Form 4797**

Form **1040**

| | | | 2011 |
|---|---|---|---|
| Name KIMBERLY D. BUCHANAN | | Taxpayer Identification Number ____9200 | |
| Entity Name YAZOO | | Screen K1  K1 Unit 2 | |
| Entity Type PARTNERSHIP | EIN 20-5345584  Passive Activity Type NOT PASSIVE | | |

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Entire disposition of activity Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income/loss | | | | | | | | |
| Net rental real estate income/loss | -1,609 | | | | | | | -1,609 |
| Other net rental income/loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Intangible drilling expensed | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Commercial revitalization deduct | | | | | | | | |
| Reforestation expense deduct | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other inc/loss - Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| **Total Schedule E page 2** | -1,609 | | | | | | | -1,609 |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | | | |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| **Total Schedule E page 1** | | | | | | | | |
| **Schedule B** | | | | | | | | |
| Interest income | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| Dividend income | | | | | | | | |
| Qualified dividends (1040, Page 1) | | | | | | | | |
| **Schedule D/8949/6781** | | | | | | | | |
| Short-term capital gain/loss | | | | | | | | |
| Long-term capital gain/loss | | | | | | | | |
| 28% capital gain/loss | | | | | | | | |
| 1256 contracts and straddles | | | | | | | | |
| **Form 4797** | | | | | | | | |
| 4797 Part I | | | | | | | | |
| 4797 Part II | | | | | | | | |
| Section 179/280F recapture | | | | | | | | |

AR0976

| Form 1040 | K-1 Reconciliation Worksheet - AMT Version, Page 1 | | | | | | | 2011 |
|---|---|---|---|---|---|---|---|---|
| Name KIMBERLY D. BUCHANAN | | | | | Taxpayer Identification Number | | | 9200 |
| Entity Name YAZCO | EIN 20-5345584 | | | | | | Screen K1 | K1 Unit 2 |
| Entity Type PARTNERSHIP | Passive Activity Type NOT PASSIVE | | | | | | Entire disposition of activity | |
| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Disallowed Loss Limitation | Tax Return |
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income/loss | | | | | | | | |
| Net rental real estate income/loss | -1,609 | | | | | | | -1,609 |
| Other net rental income/loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Intang drilling expensed | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Commercial revitalization deduct | | | | | | | | |
| Reforestation expense deduct | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other inc/loss - Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care expense | | | | | | | | |
| Depreciation adjustment post '86 | -236 | | | | | | | -236 |
| Depletion adjustment | | | | | | | | |
| Circulation expenditures | | | | | | | | |
| Depreciation pre '87 | | | | | | | | |
| Long-term contracts | | | | | | | | |
| Research & experimental | | | | | | | | |
| Tax shelter farm activities | | | | | | | | |
| Large partnership adj (1065-B) | | | | | | | | |
| Trust adj for minimum tax | | | | | | | | |
| **Total Schedule E page 2** | -1,845 | | | | | | | -1,845 |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | | | |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| Depletion adjustment | | | | | | | | |
| **Total Schedule E page 1** | | | | | | | | |
| **Form 1040 page 1** | | | | | | | | |
| Other portfolio income-loss | | | | | | | | |
| Other income-loss | | | | | | | | |
| Penalty for early withdrawal | | | | | | | | |

AR0977

Form **1040** | K-1 Reconciliation Worksheet - AMT Version, Page 2 | **2011**

Name **KIMBERLY D. BUCHANAN** — Taxpayer Identification Number **9200**

Entity Name **YAZCO** — EIN **20-5345584** — Screen **K1** — K1 Unit **2**

Entity Type **PARTNERSHIP** — Passive Activity Type **NOT PASSIVE** — Entire disposition of activity

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Disallowed Loss Limitation | Alternative Minimum Tax Amount |
|---|---|---|---|---|---|---|---|---|
| Schedule A | | | | | | | | |
| Cash contributions (50%) | | | | | | | | |
| Cash contributions (30%) | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | |
| Portfolio deductions (2% floor) | | | | | | | | |
| Portfolio deductions (other) | | | | | | | | |
| Real estate taxes | | | | | | | | |
| State income tax withheld | | | | | | | | |
| Foreign taxes | | | | | | | | |
| Investment Int form 4952 | | | | | | | | |
| Form 4952 | | | | | | | | |
| Investment interest expense | | | | | | | | |
| Form 4684 | | | | | | | | |
| Form 4684 ll loss trade/business | | | | | | | | |
| Form 4684 ll loss income producing | | | | | | | | |
| Form 4684 st loss income producing | | | | | | | | |
| Other deductions | | | | | | | | |
| Self-employed medical insurance | | | | | | | | |
| Shareholder med ins not on Form W2 | | | | | | | | |
| Dependent care benefits (Form 2441) | | | | | | | | |
| Schedule E/1040 Page 1 | | | | | | | | |
| Private activity bond interest | | | | | | | | |
| Sch D - Alternative Minimum Tax | | | | | | | | |
| Short-term capital gain/-loss | | | | | | | | |
| Long-term capital gain/-loss | | | | | | | | |
| 28% capital gain/-loss | | | | | | | | |
| 1256 contracts and straddles (6781) | | | | | | | | |
| Form 4797 - Alternative Minimum Tax | | | | | | | | |
| 4797 Part I | | | | | | | | |
| 4797 Part II | | | | | | | | |

| | | Income /-loss |
|---|---|---|
| Difference between AMT and regular income/loss | | -1,845 |
| Minimum tax income or loss | -1,845 | -1,609 |
| Regular tax income or loss | -1,609 | -236 |

INCLUDED ON FORM 6251, LINE 20 - LOSS LIMITATION

AR0978

| Form **1040** | Net Earnings from Self-Employment Worksheet | **2011** |

Name                                                              Taxpayer Identification Number

THOMAS J. & KIMBERLY D. BUCHANAN                                  8151

|  | **Taxpayer** | **Spouse** |
|---|---|---|

**Farm profit or (loss)**

Schedule F ...............................................................

Farm Partnerships - Schedule K-1, box 14, code A ......................................

Auto expense from farm partnerships ....................................................... (                 ) (                 )

Amortization from farm partnerships ......................................................... (                 ) (                 )

Depreciation & Section 179 from farm partnerships ................................ (                 ) (                 )

Depletion from farm partnerships .......................................................... (                 ) (                 )

Other expenses from farm partnerships ................................................. (                 ) (                 )

Home office expenses from farm partnerships .......................................... (                 ) (                 )

Unreimbursed partnership expenses from farm partnerships .......................... (                 ) (                 )

Farm adjustment to SE Income ...........................................................

Net farm profit or (loss) - Schedule SE line 1a                    0                 0

Conservation Reserve Program payments to social security/disability benefit recipients
included on Sch F, ln 4b or listed on Sch K-1 (Form 1065), box 20, code Y - Sch SE line 1b    0)   (                 0)

**Nonfarm profit or (loss)**

Schedule C (excluding minister Schedule C income reported below) ....................................    261,357

Nonfarm partnerships - Schedule K-1, box 14, code A ...................................

Auto expense from nonfarm partnerships ................................................. (                 ) (                 )

Amortization from nonfarm partnerships .................................................. (                 ) (                 )

Depreciation & section 179 from nonfarm partnerships .............................. (                 ) (                 )

Depletion from nonfarm partnerships ...................................................... (                 ) (                 )

Other expenses from nonfarm partnerships .............................................. (                 ) (                 )

Home office expenses from nonfarm partnerships ....................................... (                 ) (                 )

Unreimbursed partnership expenses from nonfarm partnerships ....................... (                 ) (                 )

Employee business expenses - Form 2106 (excluding minister 2106 expenses reported below)   (                 ) (                 )

Nonfarm adjustment to SE income ........................................................

Self-employment income reported as other income .....................................

Self-employment income from contracts and straddles ................................

Minister/clergy self-employment income (from Clergy Worksheet Page 4, line 8) ..................

Net nonfarm profit or (loss) - Schedule SE line 2                  261,357            0

**Other income items subject to and/or exempt from self-employment tax**

Fees received for services performed as a notary public ...................................... (                 ) (                 )

Earnings while debtor in a chapter 11 bankruptcy case ...............................

Taxable community property income/-loss ................................................

Exempt community property income/-loss ................................................ (                 ) (                 )

Net adjustment included on Schedule SE, line 3                     0                 0

Net profit (loss) from self-employment activities - Schedule SE line 3    261,357            0

Church employee income - Schedule SE, Page 2 line 5a

AR0979

| Form **1040** | **Self-Employed Health Insurance Deduction Worksheet** | **2011** |

Name of person with self-employment income (as shown on Form 1040)
THOMAS J. BUCHANAN

Taxpayer Identification Number ▮-8151

Description  RETAIL - CLOTHING & ACCESSORIES          Form/Schedule  C          Unit number  3

1. Enter the total amount paid in 2011 for health insurance coverage established under your business for 2011 for you, your spouse, and your dependents. Your insurance can also cover your child who was under age 27 at the end of 2011, even if the child was not your dependent. But **do not** include the following.
   - Amounts for any month you were eligible to participate in a health plan subsidized by your or your spouse's employer or the employer of either your dependent or your child who was under the age of 27 at the end of 2011.
   - Any amounts paid from retirement plan distributions that were nontaxable because you are a retired public safety officer.
   - Any amounts you included on Form 8885, line 4.
   - Any qualified health insurance premiums you paid to "U.S. Treasury-HCTC".
   - Any health coverage tax credit advance payments shown in box 1 of Form 1099-H.
   - Any payments for qualified long-term care insurance (see line 2) ................................ **1.** 24,652

2. For coverage under a qualified long-term care insurance contract, enter for each person covered the smaller of the following amounts.
   a) Total payments made for that person during the year.
   b) The amount shown below. Use the person's age at the end of the tax year.
      - $340 ----if that person is age 40 or younger
      - $640 ----if age 41 to 50
      - $1,270 ----if age 51 to 60
      - $3,390 ----if age 61 to 70
      - $4,240 ----if age 71 or older

   Do not include payments for any month you were eligible to participate in a long-term care insurance plan subsidized by your or your spouse's employer or the employer of either your dependent or your child who was under the age of 27 at the end of 2011. If more than one person is covered, figure separately the amount to enter for each person. Then enter the total of those amounts ....  **2.** _____

3. Add lines 1 and 2 .................................................................................... **3.** 24,652
4. Enter your net profit and any other earned income from the trade or business under which the insurance plan is established. Do not include Conservation Reserve Program payments exempt from self-employment tax. If the business is an S Corporation, skip to line 11 ............... **4.** 261,440
5. Enter the total of all net profits from: Schedule C, line 31; Schedule C-EZ, line 3; Schedule F, line 34; or Sch K-1 (1065), box 14, Code A; plus any other income allocable to the profitable businesses. Do not include Conservation Reserve Program payments exempt from self-employment tax. Do not include any net losses shown on these schedules. **5.** 261,440
6. Divide line 4 by line 5 ................................................................................ **6.** 1.0000
7. Multiply Form 1040, line 27, by the percentage on line 6 ............................................ **7.** 10,121
8. Subtract line 7 from line 4 .......................................................................... **8.** 251,319
9. Enter the amount, if any, from Form 1040, line 28 attributable to the same trade or business in which the health insurance plan is established ................................................... **9.** _____
10. Subtract line 9 from line 8 ......................................................................... **10.** 251,319
11. Enter your Medicare wages (Form W-2, box 5) from an S corporation in which you are a more-than-2% shareholder and in which the health insurance plan is established .................................... **11.** _____
12. Enter the amount from Form 2555, line 45, attributable to the amount entered on line 4 or 11 above, or any amount from Form 2555-EZ, line 18, attributable to the amount entered on line 11 above .......... **12.** _____
13. Subtract line 12 from line 10 or 11, whichever applies .............................................. **13.** 251,319
14. **Self-employed health insurance deduction.** Enter the smaller of line 3 or line 13 here and on Form 1040, line 29. Do not include this amount in figuring any medical expense deduction on Schedule A (Form 1040) ............. **14.** 24,652

**AR0980**

## Federal Statements

8151

### Schedule A, Line 5b - State and Local General Sales Taxes

| Description | Amount |
|---|---|
| GENERAL SALES TAX | $ 3,015 |
| TOTAL | $ 3,015 |

### Schedule A, Line 10 - Home Mortgage Interest From Form 1098

| Description | Amount |
|---|---|
| SUNTRUST BANK | $ 44,150 |
| TOTAL | $ 44,150 |

### Schedule A, Line 16 - Charitable Contributions by Cash or Check

| Description | Amount |
|---|---|
| MISC CHARITABLE ORGANIZATIONS | $ 14,699 |
| TOTAL | $ 14,699 |

## Federal Statements

8151

### Form 6251, Line 18 - Post-1986 Depreciation Adjustment

| Nonpassive Activity type | Amount |
|---|---|
| DEPRECIATION ADJUSTMENT REPORT | $ -721 |
| TOTAL | $ -721 |

### Form 6251, Line 20 - Loss Limitations

| Description | Form/ Sch | AMT Inc/Loss | Regular Inc/Loss | Difference Line 21 |
|---|---|---|---|---|
| YAZCO | SCH E2 | $ -1,844 | $ -1,609 | $ -235 |
| YAZCO | SCH E2 | -1,845 | -1,609 | -236 |
| TOTAL | | $ -3,689 | $ -3,218 | $ -471 |

AR0982



# Federal Statements

## RETAIL - CLOTHING & ACCESSORIES
### Form 4562, Line 11 - Business Income

| Description | Amount |
|---|---|
| BUSINESS INCOME | $   261,657 |
| SCHEDULE E INCOME | -3,218 |
| TOTAL BUSINESS INCOME | 258,439 |

AR0983

From:

06/20/2013 12:33   #250 P.028/028

| Form **8948** | Preparer Explanation for Not Filing Electronically | OMB No. 1545-2200 |
|---|---|---|
| (Rev. December 2011) Department of the Treasury Internal Revenue Service | ▶ Attach to taxpayer's Form 1040, 1040A, 1040EZ, or Form 1041. | Attachment Sequence No. **173** |

Name(s) on tax return
THOMAS J. & KIMBERLY D. BUCHANAN

Taxpayer's identifying number
8151

Three out of four taxpayers now use IRS e-file. Go to www.irs.gov/efile for details on using IRS e-file. The benefits of electronic filing include the following.
- Faster refunds
- More accurate returns
- Secure transmissions
- Easier filing method
- E-payment options
- Receipt acknowledged

Check the applicable box to indicate the reason this return is not being filed electronically. Do not check more than one box.

1 ☐ Taxpayer chose to file this return on paper.

2 ☐ The preparer received a waiver from the requirement to electronically file the tax return.

Waiver Reference Number _____   Approval Letter Date _____

3 ☐ The preparer is a member of a recognized religious group that is conscientiously opposed to filing electronically.

4 ☐ This return was rejected by IRS e-file and the reject condition could not be resolved.

Reject code: _____   Number of attempts to resolve reject: _____

5 ☐ The preparer's e-file software package does not support Form _____ or Schedule _____ attached to this return.

6 Check the box that applies and provide additional information if requested.

a ☐ The preparer is ineligible to file electronically because IRS e-file does not accept foreign preparers without social security numbers who live and work abroad.

b ☐ The preparer is ineligible to participate in IRS e-file.

c ☒ Other: Describe below the circumstances that prevented the preparer from filing this return electronically.

THE IRS IS NO LONGER ACCEPTING ELECTRONICALLY FILED RETURND FOR 2011.

For Paperwork Reduction Act Notice, see instructions.
DAA

Form **8948** (Rev. 12-2011)

AR0984

**Capital Financial Group, LLC**
8320 E. Walker Springs Lane, Suite 100
Knoxville, TN 37923
Tel: 865-246-2955
FAX 865-246-1755



GROUP DISABILITY
1317 CAPITAL
FINANCIAL GROUP, LLC

## facsimile transmittal

Agent:　J. Todd Williams　toddwilliams@financialguide.com

| To: | Christopher Murphy | Fax No: | 781-304-5425 |
| From: | J. Todd Williams | Date: | 6/25/2013 |
| Re: | Kim Buchanan | Pages: | 35 |

Account # 037-1526-00

Mr. Murphy,

I am the writing agent for the Group LTD Account # 037-1526-00

Claimant: Kim Buchanan

Policyholder: Bella Boutique

I have attached the 2010 & 2011 Tax Returns for Tom & Kim Buchanan.

If you have any questions about the returns you may call me directly on my

cell # 865-368-1946 and I will conference in the CPA Lori Bright and my

assistant Beth Beam so we can get this matter taken care of for the Buchanan's.

Thank you

J. Todd Williams



This fax transmission may contain information that is proprietary, privileged and/or
confidential and is intended exclusively for the person(s) to whom it is addressed. Any use,
coping, retention or disclosure by any person other than the intended recipient or the
intended recipient's is strictly prohibited. If you have received this message in error, please
notify the sender immediately by return fax and delete all copies.

ATTN: Todd Williams



**Sun
Life Financial®**

Sun Life and Health Insurance Company (U.S.) *
175 Addison Road
P.O. Box 725
Windsor, CT 06095-0725

June 21, 2013

Kim Buchanan

Knoxville, TN. 37934

Via Federal Express

RE: Group Long Term Disability ("LTD") Account No.: 037-1526-00
   Policyholder: Bella Boutique
   Claimant: Kim Buchanan

Dear Ms. Buchanan:

On Friday May 24, 2103, 3:27 pm, Digital Benefit Advisors emailed claim documents to us. These documents were received on Tuesday May 28, 2013, after the Memorial Day Holiday.

The email included a claim appeal request from Thomas Buchanan of Bella Boutique dated April 8, 2013, stating this letter is a request and authorization to appeal and re-open your LTD claim. The letter further states that 2009 and 2010 financial documentation was recently submitted to Sun Life so we can continue processing your disability claim. The letter additionally states that a copy of the initial Sun Life Application for Long Term Disability Benefits is attached and additional information Sun Life requested is attached.

The LTD claim denial letter dated February 14, 2012, outlined that you do not qualify as an Active Full-time Employee as defined by this policy. The claim liability determination letter outlined your Right to Appeal if you disagree with our decision, you may request in writing a review of the denial within 180 days after receiving the denial notice. A copy of the February 14, 2012, claim denial letter is attached.

Under ERISA claim regulations, a request for review must be made in writing by yourself or your authorized representative within 180 days after receiving the February 14, 2012, denial notice, on or around August 14, 2012.

Discussion:

This group insurance coverage was initially issued on the basis that each Employee's compensation is reported on a W2 for premium and benefit determination.

A basis of your LTD claim denial was that you could not produce employment records to include payroll records and W2s.

On June 12, 2013, Underwriting performed a case change correcting the Partner definition of earnings to K1. You have claimed that you are a Partner of a Partnership.

* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies
www.sunlife-usa.com

1

AR0986

This group insurance coverage has been revised insuring each Partner's compensation that is reported on the line which shows "net earnings (loss) from self-employment" from Schedule K-1 of the partnership income tax return form 1065 for the calendar year prior to the date your Period of Disability begins. Please refer to the Group Long Term Disability Certificate Last Printed June 12, 2013, for complete changes.

While the administrative claim record closed after not receiving a written appeal request from you on or around August 14, 2012, and you and your CPA have claimed that all of the income was allocated to your husband Tom, given the case change, we are willing to consider additional Proof relative to Active Full-time Employee and Proof of Loss, in relation to our February 14, 2012, claim denial.

We will require the following claim documentation be submitted within 30 days:

- Complete copy of the Partnership Agreement in place as of the December 1, 2004, coverage effective date, as well as complete copies of any updated Partnership Agreement since that time
- Complete copies of your 2009, 2010, 2011, and 2012 Individual Federal Income Tax Returns form 1040 to include all schedules to include but not limited to E and K1, as well as attachments, which were submitted to and accepted by the IRS
- Complete copies of your 2009, 2010, 2011, and 2012 Partnership Federal Income Tax Returns form 1065 to include all schedules and attachments which were submitted to and accepted by the IRS
- Detailed Monthly Business Income/ Expense Financial Statements for the period 01/01/2009 to present
- Partnership Savings/ Checking Account(s) Monthly Statements for the period 01/01/2009 to present
- Any other business or financial documents you wish us to consider

Apparent Claim Issues to be addressed:

- Whether or not you were an Active Full-time Employee being paid for such work in accordance with applicable Wage and Hour Laws;
- Whether or not you submitted Satisfactory Proof of Loss to support his Basic Monthly Earnings as defined;
- Whether or not your Sickness or Injury was the material and substantial factor in causing the earnings loss. A Sickness or Injury would not have a Demonstrated Relationship to a Disability if the earnings loss was produced primarily by causes which are not related to a Sickness or Injury;
- Whether or not you meet the definition of Total Disability or Partial Disability through the Elimination Period and beyond; and
- Whether or not you submitted Satisfactory Proof of Rehabilitative Employment earnings.

Should you have any questions regarding the above, I can be reached at 1-800-451-2513 x-2704. Our fax number is (781) 304-5425.

Sincerely,

*Christopher Murphy*

Christopher Murphy, HIA, ALHC
LTD Claims – Sr. Consultant, Appeals and Resolutions

* Formerly known as Genworth Life and Health Insurance Company
Sun Life and Health Insurance Company (U.S.) is a member of the Sun Life Financial group of companies
www.sunlife-usa.com

2

AR0987

**Form 1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return 2010** (99)    IRS Use Only–Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1–Dec. 31, 2010, or other tax year beginning _____ , 2010, ending _____ , 20 _____

**Name, Address, and SSN**

PRINT CLEARLY

See separate instructions.

Your first name and initial: THOMAS J.    Last name: BUCHANAN

**Your social security number** ___-8151

If a joint return, spouse's first name and initial: KIMBERLY D.    Last name: BUCHANAN

**Spouse's social security number** ___9200

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.

KNOXVILLE    TN 37922

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund

Checking a box below will not change your tax or refund.    [ ] You    [ ] Spouse

**Filing Status**

Check only one box.

1. [ ] Single
2. [X] Married filing jointly (even if only one had income)
3. [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4. [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) with dependent child

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a
b [X] Spouse
c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax cr. (see page 15) |
|---|---|---|---|
| ▮▮▮▮  MASSEY | ▮▮▮▮2344 | SON | [ ] |

If more than four dependents, see instructions and check here ▶ [ ]

Boxes checked on 6a and 6b: **2**
No. of children on 6c who:
• lived with you: **1**
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **3**

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 12 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 176,221 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a ____ b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a ____ b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 8,829 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a ____ b Taxable amount | 20b | |
| 21 | Other income. List type and amount    SEE STATEMENT 1 | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 185,062 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 11,033 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | 20,055 |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 31,088 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 153,974 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1040** (2010)

Form 1040 (2010) THOMAS J. & KIMBERLY D. BUCHANAN                    8151 Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 153,974 |
| | 39a | Check { You were born before January 2, 1946,  [ ] Blind. } Total boxes<br>if: { Spouse was born before January 2, 1946, [ ] Blind. } checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see instructions) | 40 | 68,804 |
| | 41 | Subtract line 40 from line 38 | 41 | 85,170 |
| | 42 | Exemptions. Multiply $3,650 by the number on line 6d | 42 | 10,950 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 74,220 |
| | 44 | Tax (see instr.). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | 44 | 10,919 |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| | 46 | Add lines 44 and 45 ▶ | 46 | 10,919 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Education credits from Form 8863, line 23 | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| | 51 | Child tax credit (see instructions) | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 | Other credits from Form: a [ ] 3800 b [ ] 8801 c [ ] | 53 | | |
| | 54 | Add lines 47 through 53. These are your total credits | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 10,919 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | 22,065 |
| | 57 | Unreported social security and Medicare tax from Form: a [ ] 4137 b [ ] 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 | a [ ] Form(s) W-2, box 9 b [ ] Schedule H c [ ] Form 5405, line 16 | 59 | |
| | 60 | Add lines 55 through 59. This is your total tax ▶ | 60 | 32,984 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | | |
| | 62 | 2010 estimated tax payments and amount applied from 2009 return | 62 | 18,486 | |
| | 63 | Making work pay credit. Attach Schedule M | 63 | 721 | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) | 64a | | |
| | b | Nontaxable combat pay election ▶ 64b | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 14 | 66 | | |
| | 67 | First-time homebuyer credit from Form 5405, line 10 | 67 | | |
| | 68 | Amount paid with request for extension to file | 68 | 25,000 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | |
| | 71 | Credits from Form: a [ ] 2439 b [ ] 8839 c [ ] 8801 d [ ] 8885 | 71 | | |
| | 72 | Add lines 61, 62, 63, 64a, and 65 through 71. These are your total payments ▶ | 72 | 44,207 |
| **Refund** | 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you overpaid | 73 | 11,223 |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ | 74a | |
| Direct deposit? See Instructions. | ▶ b | Routing number ▶ c Type: [ ] Checking [ ] Savings | | |
| | ▶ d | Account number | | |
| | 75 | Amount of line 73 you want applied to your 2011 estimated tax ▶ | 75 | 11,199 | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 60. For details on how to pay, see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) | 77 | 24 | |

**Third Party Designee**   Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] Yes. Complete below.   [ ] No

Designee's name ▶ JACKIE L. SIMPSON    Phone no. ▶ 865-690-7010    Personal identification number (PIN) ▶ 80574

**Sign Here**
Joint return?
See page 12.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | SELF EMPLOYED | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| | | SELF EMPLOYED | |

| | Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | JACKIE L. SIMPSON | | | | P00080574 |
| | Firm's name ▶ PINKSTAFF, SIMPSON, HALL AND HEADRICK PC | | | Firm's EIN ▶ 62-1719416 | |
| | Firm's address ▶ 8858 CEDAR SPRINGS LANE, SUITE 5000 | | | Phone no. | |
| | KNOXVILLE                       TN 37923 | | | 865-690-7010 | |

Form **1040** (2010)

DAA

AR0989

| SCHEDULE A (Form 1040) | Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040.   ▶ See Instructions for Schedule A (Form 1040). | **2010** Attachment Sequence No. **07** |

Name(s) shown on Form 1040: **THOMAS J. & KIMBERLY D. BUCHANAN**    Your social security number: **8151**

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | 1 | 7,265 | |
| | 2 Enter amount from Form 1040, line 38 **2** 153,974 | | | |
| | 3 Multiply line 2 by 7.5% (.075) | 3 | 11,548 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 · 0 |
| **Taxes You Paid** | 5 State and local (check only one box): | | | |
| | a ☐ Income taxes, or } | 5 | 2,181 | |
| | b ☒ General sales taxes | | | |
| | 6 Real estate taxes (see instructions) | 6 | 4,206 | |
| | 7 New motor vehicle taxes from line 11 of the worksheet on back (for certain vehicles purchased in 2009). Skip this line if you checked box 5b | 7 | | |
| | 8 Other taxes. List type and amount ▶ | 8 | | |
| | 9 Add lines 5 through 8 | | | 9 · 6,387 |
| **Interest You Paid** | 10 Home mortgage interest and points reported to you on Form 1098 | 10 | 44,150 | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | | | |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | | 11 | | |
| | 12 Points not reported to you on Form 1098. See instructions for special rules | 12 | | |
| | 13 Mortgage insurance premiums (see instructions) | 13 | | |
| | 14 Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | | |
| | 15 Add lines 10 through 14 | | | 15 · 44,150 |
| **Gifts to Charity** | 16 Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | 18,267 | |
| If you made a gift and got a benefit for it, see instructions. | 17 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | | |
| | 18 Carryover from prior year | 18 | | |
| | 19 Add lines 16 through 18 | | | 19 · 18,267 |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 20 |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ | 21 | | |
| | 22 Tax preparation fees | 22 | | |
| | 23 Other expenses—investment, safe deposit box, etc. List type and amount ▶ | 23 | | |
| | 24 Add lines 21 through 23 | 24 | | |
| | 25 Enter amount from Form 1040, line 38 **25** | | | |
| | 26 Multiply line 25 by 2% (.02) | 26 | | |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 |
| **Other Miscellaneous Deductions** | 28 Other—from list in instructions. List type and amount ▶ | | | 28 |
| **Total Itemized Deductions** | 29 Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 | | | 29 · 68,804 |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here | ▶ ☐ | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule A (Form 1040) 2010

DAA

| SCHEDULE B | Interest and Ordinary Dividends | OMB No. 1545-0074 |
|---|---|---|

**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service (99)

► Attach to Form 1040A or 1040. ► See Instructions on back.

**2010**

Attachment Sequence No. **08**

Name(s) shown on return
THOMAS J. & KIMBERLY D. BUCHANAN

Your social security number
▓▓▓ 151

**Part I**

**Interest**

(See instructions on back and the instructions for Form 1040A, or Form 1040, line 8a.)

Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

1   List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see instructions on back and list this interest first. Also, show that buyer's social security number and address ►

FIRST TENNESSEE BANK

| | Amount |
|---|---|
| | 12 |

**1**

2   Add the amounts on line 1

| **2** | 12 |

3   Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815

| **3** | |

4   Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form 1040, line 8a. ►

| **4** | 12 |

Note. If line 4 is over $1,500, you must complete Part III.

**Part II**

**Ordinary Dividends**

(See instructions on back and the instructions for Form 1040A, or Form 1040, line 9a.)

Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

5   List name of payer ►

| | Amount |
|---|---|

**5**

6   Add the amounts on line 5. Enter the total here and on Form 1040A, or Form 1040, line 9a. ►

| **6** | |

Note. If line 6 is over $1,500, you must complete Part III.

**Part III**

**Foreign Accounts and Trusts**

(See instructions on back.)

You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| 7a | At any time during 2010, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions on back for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b | If "Yes," enter the name of the foreign country ► | | |
| 8 | During 2010, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions on back | | X |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule B (Form 1040A or 1040) 2010

DAA

AR0991

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2010** |
| Department of the Treasury Internal Revenue Service  (99) | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.  ▶ Attach to Form 1040, 1040NR, or 1041.  ▶ See Instructions for Schedule C (Form 1040). | Attachment Sequence No.  **09** |

Name of proprietor: THOMAS J. & KIMBERLY D. BUCHANAN

Social security number (SSN): 8151

**A** Principal business or profession, including product or service (see instructions): RETAIL - CLOTHING & ACCESSORIES

**B** Enter code from pages C-9, 10, & 11: ▶ 448190

**C** Business name. If no separate business name, leave blank. BELLA BOUTIQUE

**D** Employer ID number (EIN), if any: 62-1723905

**E** Business address (including suite or room no.) ▶ 6484 KINGSTON PIKE
City, town or post office, state, and ZIP code   KNOXVILLE   TN 37919

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2010? If "No," see Instructions for limit on losses ...... [X] Yes [ ] No

**H** If you started or acquired this business during 2010, check here ......................................... ▶ [ ]

### Part I  Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. Caution. See instructions and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. ▶ [ ] | 1 | 618,547 |
| 2 | Returns and allowances | 2 | 490 |
| 3 | Subtract line 2 from line 1 | 3 | 618,057 |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | 212,156 |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 405,901 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 405,901 |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---:|---|---|---|---|---:|
| 8 | Advertising | 8 | 20,739 | 18 | Office expense | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | 9,568 | a | Vehicles, machinery, and equipment | 20a | 3,600 |
| 12 | Depletion | 12 | | b | Other business property | 20b | 90,214 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | 5,662 |
| | | | | 22 | Supplies (not included in Part III) | 22 | 3,088 |
| | | | | 23 | Taxes and licenses | 23 | 3,150 |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | 332 |
| 15 | Insurance (other than health) | 15 | 3,612 | b | Deductible meals and entertainment (see instructions) | 24b | 901 |
| 16 | Interest: | | | 25 | Utilities | 25 | 9,267 |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | 36,976 |
| b | Other | 16b | 17,105 | 27 | Other expenses (from line 48 on page 2) | 27 | 42,169 |
| 17 | Legal and professional services | 17 | 6,062 | | | | |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 ▶ | 28 | 252,445 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 153,456 |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | 153,456 |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. | 32a [ ] | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b [ ] | Some investment is not at risk. |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule C (Form 1040) 2010

DAA

THOMAS J. & KIMBERLY D. BUCHANAN                    ████ 8151
Schedule C (Form 1040) 2010  RETAIL - CLOTHING & ACCESSORIES                              Page 2

## Part III    Cost of Goods Sold (see instructions)

**33**  Method(s) used to
value closing inventory:    a  [X] Cost      b  [ ] Lower of cost or market    c  [ ] Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? .................................. [ ] Yes  [X] No
If "Yes," attach explanation

| | | |
|---|---|---:|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation ................... | **35** | 72,755 |
| **36** | Purchases less cost of items withdrawn for personal use .......................................... | **36** | 234,765 |
| **37** | Cost of labor. Do not include any amounts paid to yourself ..................................... | **37** | |
| **38** | Materials and supplies ..................................................................... | **38** | |
| **39** | Other costs ............................................................................... | **39** | |
| **40** | Add lines 35 through 39 .................................................................... | **40** | 307,520 |
| **41** | Inventory at end of year ................................................................... | **41** | 95,364 |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ................... | **42** | 212,156 |

## Part IV    Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43**  When did you place your vehicle in service for business purposes? (month, day, year) ▶ ...........................

**44**  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

a  Business ..............    b  Commuting (see instructions) ...............    c  Other ..............

**45**  Was your vehicle available for personal use during off-duty hours? ............................... [ ] Yes  [ ] No
**46**  Do you (or your spouse) have another vehicle available for personal use? ........................... [ ] Yes  [ ] No
**47a** Do you have evidence to support your deduction? .................................................. [ ] Yes  [ ] No
**b**  If "Yes," is the evidence written? ............................................................... [ ] Yes  [ ] No

## Part V    Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| TELEPHONE | 3,975 |
| DUES & SUBSCRIPTIONS | 5,218 |
| POSTAGE & FREIGHT | 2,580 |
| BANK CHARGES | 95 |
| SECURITY | 2,569 |
| AUTO EXPENSES | 3,477 |
| MERCHANT FEES | 23,849 |
| RETURNED CHECKS | 406 |

| | | |
|---|---|---:|
| **48** | Total other expenses. Enter here and on page 1, line 27 ............................................. | **48** | 42,169 |

DAA                                                          Schedule C (Form 1040) 2010

AR0993

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| THOMAS J. BUCHANAN | ████ 8151 |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from pages C-9, 10, & 11 |
|---|---|---|---|
| | INTERNET ADVERTISING AND RETAIL | | ▶ 448120 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |
|---|---|---|---|
| | VISION MARKETING, LLC | | 20-5503165 |

E   Business address (including suite or room no.) ▶   6484 KINGSTON PIKE
    City, town or post office, state, and ZIP code   KNOXVILLE     TN 37919

F   Accounting method:    (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G   Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses ..... [X] Yes   ☐ No

H   If you started or acquired this business during 2010, check here ..... ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See instructions and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses.   ▶ ☐ | 1 | |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 0 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6   ▶ | 7 | 0 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 166 | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel | 24a | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 15 | Insurance (other than health) | 15 | | 25 | Utilities | 25 | |
| 16 | Interest: | | | 26 | Wages (less employment credits) | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27 | Other expenses (from line 48 on page 2) | 27 | |
| b | Other | 16b | | | | | |
| 17 | Legal and professional services | 17 | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27   ▶ | 28 | 166 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | -166 |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | -166 |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. | 32a | [X] All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b | ☐ Some investment is not at risk. |

For Paperwork Reduction Act Notice, see your tax return instructions.         Schedule C (Form 1040) 2010

DAA

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2010** |
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>▶ Attach to Form 1040, 1040NR, or 1041.  ▶ See Instructions for Schedule C (Form 1040). | Attachment<br>Sequence No.  **09** |

Name of proprietor **THOMAS J. BUCHANAN**        Social security number (SSN) ████ 8151

| A | Principal business or profession, including product or service (see instructions) | | B | Enter code from pages C-9, 10, & 11 |
|---|---|---|---|---|
| | RETAIL - CLOTHING & ACCESSORIES | | | ▶ 448190 |
| C | Business name. If no separate business name, leave blank. | | D | Employer ID number (EIN), if any |
| | BELLA BOUTIQUE | | | 62-1723905 |

E  Business address (including suite or room no.) ▶ 6484 KINGSTON PIKE
   City, town or post office, state, and ZIP code  KNOXVILLE           TN 37919

| F | Accounting method: | (1) ☒ Cash | (2) ☐ Accrual | (3) ☐ Other (specify) ▶ | | |
|---|---|---|---|---|---|---|
| G | Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses | | | | ☒ Yes | ☐ No |
| H | If you started or acquired this business during 2010, check here | | | | ▶ | ☒ |

## Part I   Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See instructions and check the box if:<br>• This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or<br>• You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. | ▶ ☐ | **1** | 201,481 |
| 2 | Returns and allowances | | **2** | 1,700 |
| 3 | Subtract line 2 from line 1 | | **3** | 199,781 |
| 4 | Cost of goods sold (from line 42 on page 2) | | **4** | 59,106 |
| 5 | Gross profit. Subtract line 4 from line 3 | | **5** | 130,675 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | | **6** | |
| 7 | Gross income. Add lines 5 and 6 | ▶ | **7** | 130,675 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | 6,755 | 18 | Office expense | **18** | | |
| 9 | Car and truck expenses (see instructions) | **9** | | 19 | Pension and profit-sharing plans | **19** | | |
| 10 | Commissions and fees | **10** | | 20 | Rent or lease (see instructions): | | | |
| 11 | Contract labor (see instructions) | **11** | 2,116 | a | Vehicles, machinery, and equipment | **20a** | 1,173 |
| 12 | Depletion | **12** | | b | Other business property | **20b** | 45,107 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | **13** | 8,728 | 21 | Repairs and maintenance | **21** | 1,844 |
| | | | | 22 | Supplies (not included in Part III) | **22** | 1,006 |
| | | | | 23 | Taxes and licenses | **23** | 1,026 |
| 14 | Employee benefit programs (other than on line 19) | **14** | | 24 | Travel, meals, and entertainment: | | | |
| | | | | a | Travel | **24a** | · 108 |
| 15 | Insurance (other than health) | **15** | 1,176 | b | Deductible meals and entertainment (see instructions) | **24b** | 294 |
| 16 | Interest: | | | 25 | Utilities | **25** | 3,018 |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) | **26** | 12,044 |
| b | Other | **16b** | 5,572 | 27 | Other expenses (from line 48 on page 2) | **27** | 15,803 |
| 17 | Legal and professional services | **17** | 1,974 | | | | |

| | | | | |
|---|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 | ▶ | **28** | 107,744 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | **29** | 22,931 |
| 30 | Expenses for business use of your home. Attach Form 8829 | | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you must go to line 32. | } | **31** | 22,931 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If you checked 32b, you must attach Form 6198. Your loss may be limited. | } | **32a** ☐ All investment is at risk.<br>**32b** ☐ Some investment is not at risk. |

For Paperwork Reduction Act Notice, see your tax return instructions.                    Schedule C (Form 1040) 2010

DAA

THOMAS J. BUCHANAN             8151

Schedule C (Form 1040) 2010   RETAIL - CLOTHING & ACCESSORIES            Page 2

**Part III    Cost of Goods Sold (see instructions)**

**33** Method(s) used to value closing inventory:   a [X] Cost    b [ ] Lower of cost or market    c [ ] Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ................................................................................................   [ ] Yes   [X] No

| | | |
|---|---|---:|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** 95,364 |
| **36** | Purchases less cost of items withdrawn for personal use | **36** 72,401 |
| **37** | Cost of labor. Do not include any amounts paid to yourself | **37** |
| **38** | Materials and supplies | **38** |
| **39** | Other costs | **39** |
| **40** | Add lines 35 through 39 | **40** 167,765 |
| **41** | Inventory at end of year | **41** 98,659 |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | **42** 69,106 |

**Part IV    Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶ ...........................

**44** Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

   **a** Business ...............      **b** Commuting (see instructions) ...............      **c** Other ...............

| | | |
|---|---|---|
| **45** | Was your vehicle available for personal use during off-duty hours? | [ ] Yes   [ ] No |
| **46** | Do you (or your spouse) have another vehicle available for personal use? | [ ] Yes   [ ] No |
| **47a** | Do you have evidence to support your deduction? | [ ] Yes   [ ] No |
|    **b** | If "Yes," is the evidence written? | [ ] Yes   [ ] No |

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| TELEPHONE | 1,988 |
| DUES & SUBSCRIPTIONS | 2,609 |
| POSTAGE & FREIGHT | 841 |
| BANK CHARGES | 47 |
| SECURITY | 1,285 |
| AUTO EXPENSES | 1,132 |
| MERCHANT FEES | 7,769 |
| RETURNED CHECKS | 132 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48** Total other expenses. Enter here and on page 1, line 27 | **48** 15,803 |

DAA                                       Schedule C (Form 1040) 2010

AR0996

Schedule E (Form 1040) 2010     Attachment Sequence No. **13**    Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number

THOMAS J. & KIMBERLY D. BUCHANAN      8151

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

### Part II   Income or Loss From Partnerships and S Corporations

Note. If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach Form 6198. See page E-2.

27   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see page E-7 before completing this section.     ☐ Yes   ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | YAZCO | P | | 20-5345584 | |
| B | RENTAL REAL ESTATE | P | | 20-5345584 | |
| C | YAZCO | P | | 20-5345584 | |
| D | RENTAL REAL ESTATE | P | | 20-5345584 | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 0 | | |
| B | | | 0 | | 4,415 |
| C | | | 0 | | |
| D | | | 0 | | 4,414 |
| 29a Totals | | | | | 8,829 |
| b Totals | | | | | |

| 30 | Add columns (g) and (j) of line 29a | 30 | 8,829 |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b | 31 | ( 0) |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | 8,829 |

### Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | 36 | ( ) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

### Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see page E-6) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

### Part V   Summary

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | 40 | |
|---|---|---|---|
| 41 | Total income or (loss). Combine lines 26, 32, 37, 39, & 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | 8,829 |

42   Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see page E-5) ......... | 42 |  

43   Reconciliation for real estate professionals. If you were a real estate professional (see page E-2), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules ...... | 43 |  

DAA               Schedule E (Form 1040) 2010

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

▶ Attach to Form 1040 or Form 1040NR.

**Self-Employment Tax**

▶ See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person with self-employment income ▶ |
|---|---|
| THOMAS J. BUCHANAN | 8151 |

**Before you begin:** To determine if you must file Schedule SE, see the instructions on page SE-1.

**May I Use Short Schedule SE or Must I Use Long Schedule SE?**

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, on page SE-1.



**Section A—Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.**

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1a** | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y | **1b** | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for types of income to report on this line. See page SE-3 for other income to report | **2** | 99,493 |
| 3 | Combine lines 1a, 1b, and 2. Subtract from that total the amount on Form 1040, line 29, or Form 1040NR, line 29, and enter the result (see page SE-3) | **3** | 82,780 |
| 4 | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; do not file this schedule unless you have an amount on line 1b ▶ | **4** | 76,447 |
| | **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see page SE-3. | | |
| 5 | Self-employment tax. If the amount on line 4 is: <br> • $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56**, or Form 1040NR, line 54 <br> • More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56**, or Form 1040NR, line 54 | **5** | 11,696 |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27**, or Form 1040NR, line 27 | **6** | 5,848 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule SE (Form 1040) 2010

DAA

| **SCHEDULE SE**<br>**(Form 1040)**<br>Department of the Treasury<br>Internal Revenue Service (99) ▶ **Attach to Form 1040 or Form 1040NR.** | **Self-Employment Tax**<br><br>▶ **See Instructions for Schedule SE (Form 1040).** | OMB No. 1545-0074<br>**2010**<br>Attachment<br>Sequence No. **17** |
|---|---|---|
| Name of person with self-employment income (as shown on Form 1040)<br>KIMBERLY  D.  BUCHANAN | Social security number of person<br>with self-employment income ▶ | 9200 |

**Before you begin:** To determine if you must file Schedule SE, see the instructions on page SE-1.

**May I Use Short Schedule SE or Must I Use Long Schedule SE?**

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, on page SE-1.



**Section A—Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1a** | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y | **1b** | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for types of income to report on this line. See page SE-3 for other income to report | **2** | 76,728 |
| 3 | Combine lines 1a, 1b, and 2. Subtract from that total the amount on Form 1040, line 29, or Form 1040NR, line 29, and enter the result (see page SE-3) | **3** | 73,386 |
| 4 | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; do not file this schedule unless you have an amount on line 1b ▶<br>**Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see page SE-3. | **4** | 67,772 |
| 5 | Self-employment tax. If the amount on line 4 is:<br>● $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56,** or **Form 1040NR, line 54**<br>● More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56,** or **Form 1040NR, line 54** | **5** | 10,369 |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** | **6** | 5,185 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule SE (Form 1040) 2010

DAA

Form **6251**

**Alternative Minimum Tax—Individuals**

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2010**

Department of the Treasury
Internal Revenue Service   (99)

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR

THOMAS J. & KIMBERLY D. BUCHANAN

Your social security number

3151

### Part I — Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | |
|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 6. (If less than zero, enter as a negative amount.) | 1 | 85,170 |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | |
| 3 | Taxes from Schedule A (Form 1040), lines 5, 6, and 8 | 3 | 6,387 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | 0 |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 | If filing Schedule L (Form 1040A or 1040), enter as a negative amount the sum of lines 6 and 17 from that schedule | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Alternative tax net operating loss deduction | 11 | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 | |
| 13 | Qualified small business stock (7% of gain excluded under section 1202) | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 | -772 |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 | -808 |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 | 25 | ( ) |
| 26 | Intangible drilling costs preference | 26 | |
| 27 | Other adjustments, including income-based related adjustments | 27 | |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $219,900, see page 8 of the instructions.) | 28 | 89,977 |

### Part II — Alternative Minimum Tax (AMT)

29 Exemption. (If you were under age 24 at the end of 2010, see page 8 of the instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $47,450 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 72,450 | 29 | 72,450 |
| Married filing separately | 75,000 | 36,225 | | |

If line 28 is over the amount shown above for your filing status, see page 8 of the instructions.

| | | |
|---|---|---|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 33 and 35 and skip the rest of Part II. | 30 | 17,527 |
| 31 | • If you are filing Form 2555 or 2555-EZ, see page 9 of the instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 54 here.<br>• All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 4,557 |
| 32 | Alternative minimum tax foreign tax credit (see page 9 of the instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 4,557 |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see page 11 of the instructions) | 34 | 10,919 |
| 35 | AMT. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 0 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **6251** (2010)

DAA